Jeffrey N. Pomerantz (CA Bar No. 143717)
Jeffrey W. Dulberg (CA Bar No. 181200)
Pachulski Stang Ziehl & Jones LLP
10100 Santa Monica Blvd., 11th Floor
Los Angeles, California 90067-4100
Telephone: 310/277-6910
Facsimile: 310/201-0760

[Proposed] Attorneys for Debtor and Debtor in Possession

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

### LOS ANGELES DIVISION

| | |
|---|---|
| In re: | Case No.: 2:11-bk-15975-PC |
| **SCI REAL ESTATE INVESTMENTS, LLC** | Chapter 11 |
| Debtor. | **SUBMISSION OF SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS** |
| | [NO HEARING REQUIRED] |

SCI REAL ESTATE INVESTMENTS, LLC, debtor and debtor in possession herein, hereby submits its Schedules of Assets and Liabilities and Statement of Financial Affairs.

Dated:    March 9, 2011          PACHULSKI STANG ZIEHL & JONES LLP

By    /s/ Jeffrey N. Pomerantz
      Jeffrey N. Pomerantz
      [Proposed] Attorneys for Debtor and
      Debtor in Possession

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Central District of California

In re **SCI Real Estate Investments, LLC**

Debtor

Case No. **2:11-bk-15975-PC**

Chapter **11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 3 | 55,431,222.47 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 18,225,191.81 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 3 | | 257,252.21 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 11 | | 51,031,584.20 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 22 | | | |
| Total Assets | | | 55,431,222.47 | | |
| Total Liabilities | | | | 69,514,028.22 | |

## GENERAL NOTES TO SCHEDULES OF ASSETS AND
## LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS

SCI Real Estate Investments, LLC (the "Debtor"), submits its Schedules of Assets and Liabilities (the "Schedules") and Statement of Financial Affairs (the "Statement") pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007.

The Schedules and the Statement have been prepared by the Debtor's management and are unaudited. While management of the Debtor has endeavored to ensure that the Schedules and Statement are accurate and complete based on information that was available at the time of preparation, the subsequent receipt of information may result in material changes in data contained in the Schedules and Statement that would warrant amendment of same. Additionally, while the Debtor has endeavored to file complete and accurate Schedules and Statement, inadvertent errors or omissions may exist. Accordingly, the Debtor reserves the right to amend its Schedules and Statement as necessary or appropriate and expects it may do so as information becomes available.

Unless otherwise stated, the asset and liability data contained in the Schedules and Statement are reflected at net book value as of February 11, 2011, the date the Order for Relief was entered in this Chapter 11 case (the "Relief Date"). Actual fair market values may differ materially from book values.

The Debtor has endeavored to allocate liabilities between the prepetition and postpetition periods. Additional information may become available that would cause the allocation of liabilities between prepetition and postpetition periods to change. If this occurs, the Debtor will make appropriate amendments to the Schedules and the Statement.

Any failure to designate a claim listed on the Debtor's Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated." The Debtor reserves the right to subsequently designate any claim as "disputed," "contingent" or "unliquidated." The Debtor further reserves the rights to dispute, object to, assert counterclaims, rights of setoff, rights of recoupment, or defenses to, subordinate, avoid, and/or obtain reclassification of any claim or any interest in property securing such claim.

The dollar amounts of claims listed may be exclusive of contingent and unliquidated amounts.

The claims of creditors for, among other things, merchandise, goods, services, or taxes may be listed at the lower of the amounts invoiced by such creditor or the amounts entered on the Debtor's books and records and may not reflect credits or allowances due from such creditors to the Debtor. The Debtor reserves all of its rights with respect to any such credits and allowances.

The claims that are listed on Schedules D, E and F may not reflect the application of any payments made in respect of such claims following the Relief Date, pursuant to a creditor's right of recoupment or the Court's orders.

The identity of some of the holders of claims might have changed over time due to trading and/or transfer of certain of these claims. It is the Debtor's belief that the claims against the Debtor were as of the Relief Date held by the entities identified in these Schedules (or affiliates of such entities or beneficial holders for which such entities are nominees or asset managers), in the principal amounts set forth herein, without inclusion of accrued and unpaid interest (unless expressly noted that interest is included).

Each Schedule and the Statement is subject to further amendment by the Debtor. The descriptions provided are intended only to be a summary.

### Schedule B Disclaimer

Unless otherwise noted, the amounts listed on Schedule B represent the value of the Debtor's assets as reflected in the Debtor's books and records as of the Relief Date. The actual value of the assets listed may differ significantly from the amounts reflected in the Debtor's books and records.

## GENERAL NOTES REGARDING SCHEDULE D

Subject to the terms of any postpetition cash collateral agreement, the Debtor reserves the right to dispute or challenge the validity of any lien purported to be granted and/or perfected by a secured creditor listed on this Schedule D. The Debtor reserves the right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D. Moreover, although the Debtor has scheduled secured claims on its Schedule D, the Debtor reserves all rights to dispute or challenge any secured nature of any creditors' claim or the characterization of the structure of any such transaction, or any document or instruments related to such creditor's claim.

The Debtor's failure to designate a claim on this Schedule D as "contingent," "unliquidated" or "disputed" does not constitute an admission by the Debtor that such claim is not contingent, unliquidated, or disputed, and the Debtor reserves the right to dispute, or to assert offsets or defenses to, any claims reflected on this Schedule D as to amount, liability, classification or otherwise and to subsequently designate any such claim as disputed, contingent or unliquidated.

Lessors, utility companies and other parties, which may hold security deposits, have not been listed on Schedule D.

Schedule D is subject to further amendment by the Debtor. The description provided is intended only to be a summary. Reference to the applicable credit agreement and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing herein shall be deemed a modification or interpretation of the terms of such agreements.

## GENERAL NOTES REGARDING SCHEDULE E

Holders of certain priority tax claims may have statutory liens on property of the Debtor that may give rise to a secured claim and/or a deficiency claim (depending on the value of the property); such claims are listed on Schedule E and not on Schedule D. The Debtor makes no admission regarding the secured status or priority of any such claims.

The claims listed on Schedule E do not include any administrative priority claims arising under section 503(b)(9) of the Bankruptcy Code and any claims that might be section 503(b)(9) administrative expense priority claims are listed, without identification of such claims as administrative priority claims, identified on Schedule F.

The claims listed on Schedule E are subject to further review, reconciliation and amendment by the Debtor. The Debtor's characterization of the taxing authority claims listed in Schedule E as priority claims is preliminary in nature and the Debtor reserves its rights to amend Schedule E, and/or dispute and challenge whether, and to what extent, such claims are entitled to priority.

## GENERAL NOTES REGARDING SCHEDULE F

The amounts stated in Schedule F for the claims of any parties to contracts with the Debtor do not include any claims for breach of contract or other damages; the stated amount is the amount of the account payable owing to the contract party as of the Relief Date in the Debtor's books and records.

Schedule F does not include certain general accruals for liabilities, which were carried on the Debtor's books and records as of the Relief Date. Such accruals are general estimates of liabilities. These accruals do not represent specific claims as of the Relief Date.

The claims listed in Schedule F arose or were incurred on various dates. A determination of each date upon which each claim in Schedule F was incurred or arose may be costly and unduly burdensome and no incurrence date is shown where the cost or burden would be significant.

The claims listed on Schedule F are subject to further review, reconciliation and amendment by the Debtor.

For certain trade vendor claims, all or a portion of the claim amounts listed on Schedule F might be an administrative expense priority claim in accordance with section 503(b)(9) of the Bankruptcy Code.

## GENERAL NOTES REGARDING SCHEDULE G

While effort has been made to ensure the accuracy of the Schedule of Executory Contracts and Unexpired Leases, inadvertent errors or omissions may have occurred. The Debtor does not make, and specifically disclaims, any representation or warranty as to the completeness or accuracy of the information set forth herein, or the validity or enforceability of any such contracts, agreements or documents listed herein. The Debtor hereby reserves the right to dispute the validity, status, characterization or enforceability of any such contracts, agreements or leases set forth herein and to amend or supplement this Schedule.

Certain of the contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements which may not be listed herein. Certain of the executory agreements may not have been memorialized and could be subject to dispute.

B6A (Official Form 6A) (12/07)

In re    **SCI Real Estate Investments, LLC**                                Case No.   **2:11-bk-15975-PC**

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

|  | | | | |
|---|---|---|---|---|
| | | Sub-Total > | 0.00 | (Total of this page) |
| | | Total > | 0.00 | |
| | | (Report also on Summary of Schedules) | | |

___0___ continuation sheets attached to the Schedule of Real Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re    **SCI Real Estate Investments, LLC**                                      Case No.  __2:11-bk-15975-PC__
                                                            Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

   **Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Bank of Nevada** **Account No.: 7501587655** | - | 69,407.90 |
| | | **First Citizens Bank** **Account No.: 001050014990** | - | 31,157.10 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

|  |  |
|---|---|
| Sub-Total >    | 100,565.00 |
| (Total of this page) | |

__2__   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **SCI Real Estate Investments, LLC**                                              Case No.   **2:11-bk-15975-PC**
_____,
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | | **See Attachment B14** | - | **Unknown** |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **See Attachment B16** | - | 17,209,848.14 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **See Attachment B18** | - | 38,066,850.33 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

|  |  |
|---|---|
| Sub-Total > | 55,276,698.47 |
| (Total of this page) | |

Sheet __1__ of __2__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **SCI Real Estate Investments, LLC**                            Case No.  **2:11-bk-15975-PC**
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **See Attachment B28** | - | 53,959.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total > | 53,959.00 |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | 55,431,222.47 |

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

SCI Real Estate Investments, LLC - Schedule B,
Attachment 14

| TIC/LLC | Description |
|---------|-------------|
| SCI Anderson Station Pads, LLC | Interest in Multi Member LLC |
| SCI Anderson Station, LLC | Interest in Multi Member LLC |
| SCI Gateway on Apache Fund, LLC | Interest in Multi Member LLC |
| SCI Apache-Deer Valley Fund, LLC | Interest in Multi Member LLC |
| SCI Austin Lights-Forest Fund, LLC | Interest in Multi Member LLC |
| SCI Bellagio at Bent Tree Fund, LLC | Interest in Multi Member LLC |
| SCI Brodick Hill Fund, LLC | Interest in Multi Member LLC |
| SCI Bryant Square Fund, LLC | Interest in Multi Member LLC |
| SCI Camino Real Fund, LLC | Interest in Multi Member LLC |
| SCI Gateway Club at Florida Fund, LLC | Interest in Multi Member LLC |
| SCI Reserves at Charles Place Fund, LLC | Interest in Multi Member LLC |
| SCI Woodland Hills-Chino Fund, LLC | Interest in Multi Member LLC |
| 3535 Jasmine, LLC | Interest in Multi Member LLC |
| SCI Cobb Place Fund, LLC | Interest in Multi Member LLC |
| 3630  Midvale, LLC | Interest in Multi Member LLC |
| SCI Gateway at College Station Fund, LLC | Interest in Multi Member LLC |
| SCI Gateway at Columbia Fund, LLC | Interest in Multi Member LLC |
| SCI Ridglea Fund, LLC | Interest in Multi Member LLC |
| SCI Gateway at Denton Fund, LLC | Interest in Multi Member LLC |
| SCI Denton Towne Fund, LLC | Interest in Multi Member LLC |
| 1031 Services, LLC | Interest in Multi Member LLC |
| SCI ITC Crossing South Fund, LLC | Interest in Multi Member LLC |
| SCI Keystone - Country Fund, LLC | Interest in Multi Member LLC |
| SCI Kings Cove Fund | Interest in Multi Member LLC |
| SCI Gateway at Knoxville Fund, LLC | Interest in Multi Member LLC |
| SCI Calabasas-Lubbock Fund, LLC | Interest in Multi Member LLC |
| SCI Lynnhaven Fund, LLC | Interest in Multi Member LLC |
| SCI Mandalay Fund, LLC | Interest in Multi Member LLC |
| SCI Market Square Fund, LLC | Interest in Multi Member LLC |
| SCI Northbay Fund, LLC | Interest in Multi Member LLC |
| SCI Palmer Town Center Fund, LLC | Interest in Multi Member LLC |
| SCI  Park Place Fund, LLC | Interest in Multi Member LLC |
| 1313 Bundy, LLC | Interest in Multi Member LLC |
| SCI Parmer Fund, LLC | Interest in Multi Member LLC |
| SCI  Price Plaza Fund, LLC | Interest in Multi Member LLC |
| 14335 Burbank, LLC | Interest in Multi Member LLC |
| SCI Commercial Center, LLC | Interest in Multi Member LLC |
| SCI River Place Fund, LLC | Interest in Multi Member LLC |
| SCI Rockbridge Fund, LLC | Interest in Multi Member LLC |
| SCI Seminole-Deer Valley Fund, LLC | Interest in Multi Member LLC |
| SCI Gateway at Huntsville Fund, LLC | Interest in Multi Member LLC |
| SCI Stone Canyon Place Fund, LLC | Interest in Multi Member LLC |
| SCI Sugarloaf - Rolando Fund, LLC | Interest in Multi Member LLC |
| SCI Gateway at Tempe Fund, LLC | Interest in Multi Member LLC |
| SCI Texarkana Fund, LLC | Interest in Multi Member LLC |
| SCI Crescent-Puente Fund, LLC | Interest in Multi Member LLC |
| SCI Crescent-Jade Fund 5, LLC | Interest in Multi Member LLC |
| SCI Crescent-Jade Fund 7, LLC | Interest in Multi Member LLC |

SCI Real Estate Investments, LLC - Schedule B,
Attachment 14

| | |
|---|---|
| SCI Mesquite Fund, LLC | Interest in Multi Member LLC |
| SCI Mesquite-Puente Fund, LLC | Interest in Multi Member LLC |
| SCI Tri-County Crossing Fund, LLC | Interest in Multi Member LLC |
| SCI Gateway at Tucson Fund, LLC | Interest in Multi Member LLC |
| SCI Gateway at Hattiesburg Fund, LLC | Interest in Multi Member LLC |
| SCI Gateway at Glades Fund, LLC | Interest in Multi Member LLC |
| SCI Verdae Fund | Interest in Multi Member LLC |
| SCI WM Way Fund, LLC | Interest in Multi Member LLC |
| SCI Watauga Fund, LLC | Interest in Multi Member LLC |
| SCI Waterstone-Caribbean Fund, LLC | Interest in Multi Member LLC |
| SCI Western-Broadstone Fund, LLC | Interest in Multi Member LLC |
| SCI Woodmont Fund, LLC | Interest in Multi Member LLC |
| SCICG Mezzanine Fund I, LLC | Interest in Multi Member LLC |
| SCI Pad 9 Park Place II, LLC | Interest in Multi Member LLC |
| SCI Note Program | Interest in Multi Member LLC |

SCI Real Estate Investments, LLC -
Schedule B, Attachment 16

Accounts Receivable

**Fees Receivable**

| Property | Amount | Description |
|---|---|---|
| Wachovia Plaza-Duke | 41,749.17 | 2007-2009 Accrued Asset Management Fee |
| 2336 & 2428 Santa Monica Blvd, LLC | 1,000.00 | As of 2009 Accrued MMLC Management Fee |
| SCI Austin Lights-Forest Fund, LLC | 3,600.00 | As of 2009 Accrued MMLC Management Fee |
| SCI Bellagio at Bent Tree Fund, LLC | 700.00 | As of 2009 Accrued MMLC Management Fee |
| SCI Brodick Hill Fund, LLC | 1,100.00 | As of 2009 Accrued MMLC Management Fee |
| 5060 Kester, LLC | 3,600.00 | As of 2009 Accrued MMLC Management Fee |
| SCI Cobb Place Fund Member, LLC | 400.00 | As of 2009 Accrued MMLC Management Fee |
| 3630 Midvale, LLC | 3,200.00 | As of 2009 Accrued MMLC Management Fee |
| SCI Crescent-Jade 5 Fund, LLC | 2,100.00 | As of 2009 Accrued MMLC Management Fee |
| SCI Crescent-Jade 7 Fund, LLC | 3,600.00 | As of 2009 Accrued MMLC Management Fee |
| SCI Duke 11, LLC | 3,600.00 | As of 2009 Accrued MMLC Management Fee |
| SCI Duke 12A, LLC | 3,600.00 | As of 2009 Accrued MMLC Management Fee |
| SCI Gateway at Knoxville-Fund, LLC | 2,800.00 | As of 2009 Accrued MMLC Management Fee |
| SCI Gateway at Tallahassee Fund, LLC | 550.00 | As of 2009 Accrued MMLC Management Fee |
| SCI Gateway at Tempe Fund, LLC | 2,000.00 | As of 2009 Accrued MMLC Management Fee |
| SCI Gateway at Apache Fund, LLC | 993.00 | As of 2009 Accrued MMLC Management Fee |
| SCI Apache-Deer Valley Fund, LLC | 1,843.00 | As of 2009 Accrued MMLC Management Fee |
| SCI ITC Crossing South Fund, LLC | 700.00 | As of 2009 Accrued MMLC Management Fee |
| SCI Mandalay Fund, LLC | 3,600.00 | As of 2009 Accrued MMLC Management Fee |
| SCI Market Square Fund, LLC | 100.00 | As of 2009 Accrued MMLC Management Fee |
| SCI Palmer Town Center Fund, LLC | 800.00 | As of 2009 Accrued MMLC Management Fee |
| 1889 E Maule, LLC | 200.00 | As of 2009 Accrued MMLC Management Fee |
| SCI Point Happy-Craig Fund, LLC | 3,600.00 | As of 2009 Accrued MMLC Management Fee |
| 10356 Commerce, LLC | 1,200.00 | As of 2009 Accrued MMLC Management Fee |
| 15343 Vanowen, LLC | 1,200.00 | As of 2009 Accrued MMLC Management Fee |
| Red Rock Shopping Center, LLC | 2,600.00 | As of 2009 Accrued MMLC Management Fee |
| SCI Stone Canyon Place Fund, LLC | 400.00 | As of 2009 Accrued MMLC Management Fee |
| SCI Waterstone-Caribbean Fund LLC | 3,600.00 | As of 2009 Accrued MMLC Management Fee |

SCI Real Estate Investments, LLC -
Schedule B, Attachment 16

| | |
|---|---|
| TOTALS | 94,435.17 |

**Notes Receivable (Related Parties)**
**and Intercompany Receivables**

| Receivable from | Amount | Description |
|---|---|---|
| SCICG Coronado Fund, LLC | 4,543,694.49 | Notes Receivable-Related Party - Principal plus Interest |
| Secured California Investments, Inc. | 11,626,999.71 | Notes Receivable-Related Party - Principal plus Interest |
| SCI Capital Group, LLC | 820,572.44 | Notes Receivable-Related Party - Principal plus Interest |
| SCICG Mezzanine Fund, LLC | 250.00 | Notes Receivable-Related Party - Principal plus Interest |
| | | |
| | 16,991,516.64 | |

**Loan to LLC's**

| Receivable from | Amount | Description |
|---|---|---|
| SCI Mandalay Fund, LLC | 11,415 | Loans to LLC |
| SCI Brodick Hill Fund, LLC | 1,200 | Loans to LLC |
| SCI Park Place Fund, LLC | 4,000 | Loans to LLC |
| SCI Northbay Fund, LLC | 7,750 | Loans to LLC |
| SCI Price Place Fund, LLC | 1,400 | Loans to LLC |
| SCI Lynnhaven Fund, LLC | 800 | Loans to LLC |
| SCI Crescent-Jade  Fund 7, LLC | 10,300 | Loans to LLC |
| SCI Gateway at Knoxville Fund, LLC | 2,000 | Loans to LLC |
| SCI Gateway at Hattiesburg Fund, LLC | 2,953 | Loans to LLC |
| SCI River Place Fund, LLC | 3,800 | Loans to LLC |
| SCI Austin Lights-Forest Fund, LLC | 3,000 | Loans to LLC |
| SCI Waterstone-Caribbean Fund, LLC | 1,500 | Loans to LLC |
| SCI Woodmont Fund, LLC | 1,400 | Loans to LLC |
| SCI Kings Cove Fund, LLC | 900 | Loans to LLC |
| SCI Gatewat at Glades Fund, LLC | 200 | Loans to LLC |
| SCI Gateway at Club Fund, LLC | 2,366 | Loans to LLC |

17

SCI Real Estate Investments, LLC -
Schedule B, Attachment 16

| | | |
|---|---|---|
| SCI Gatewat at Apache Fund, LLC | 3,400 | Loans to LLC |
| 1031 Services, LLC | 4,738.78 | Loans to LLC |
| SCI Commercial Center, LLC | 200 | Loans to LLC |
| SCI Gateway at Tempe Fund, LLC | 2,300 | Loans to LLC |
| SCI Gateway at Apache Fund, LLC | 1,500 | Loans to LLC |
| SCI Market Square Fund, LLC | 400 | Loans to LLC |
| SCI Plaza at Point Happy Fund, LLC | 800 | Loans to LLC |
| SCI Stone Canyon Place Fund, LLC | 1,600 | Loans to LLC |
| SCI Verdae Fund, LLC | 3,700 | Loans to LLC |
| SCI Watauga Fund, LLC | 200 | Loans to LLC |
| SCI Western-Broadstone Fund, LLC | 5,300 | Loans to LLC |
| Total Loans to LLC | 73,821.79 | |

**Other Loan Receivable**

| | | |
|---|---|---|
| Berry Trust-Edward & Judy Berry | 38,000 | Settlement Agreement-Loan against possible cummulative profit |
| Joel Adelman | 160 | Parking - February 2011 |
| Robert Robotti | 6107.15 | American Express - Dec. 2010 |
| Treo Capital Group | 6774.54 | Non-trade receivable |

**TOTAL ACCOUNTS RECEIVABLE**    **$17,209,848.14**

SCI Real Estate Investments, LLC -
Schedule B, Attachment 18

| Receivable from | Amount | Description |
|---|---|---|
| Palmer Town | 910,285.26 | Escrow Deposit |

Disposition Fees/Credit Enhancement Fees

| Property | Amount | Description |
|---|---|---|
| Cobb Place | 1,220,000 | Deferred Disposition Fee |
| Stone Canyon | 720,000 | Deferred Disposition Fee |
| Walmart Way | 386,690 | Deferred Disposition Fee |
| Lynnhaven | 131,835 | Deferred Disposition Fee |
| Park Place II | 2,062,500 | Deferred Disposition Fee |
| Camino Real | 413,000 | Deferred Disposition Fee |
| Price Plaza | 900,000 | Deferred Disposition Fee |
| Palmer Town | 770,000 | Deferred Disposition Fee |
| Town East | 378,000 | Deferred Disposition Fee |
| Presidio | 516,250 | Deferred Disposition Fee |
| Anderson Station | 616,120 | Deferred Disposition Fee |
| Brodick Hill | 725,400 | Deferred Disposition Fee |
| Northbay | 691,250 | Deferred Disposition Fee |
| Charles Place | 787,500 | Deferred Disposition Fee |
| Watauga | 306,400 | Deferred Disposition Fee |
| Point Happy | 390,000 | Deferred Disposition Fee |
| College Station | 587,500 | Deferred Disposition Fee |
| Chino Towne Center | 687,500 | Deferred Disposition Fee |
| Gateway at Denton | 765,000 | Deferred Disposition Fee |
| Gateway at Lubbock | 635,000 | Deferred Disposition Fee |
| Bryant Square | 750,000 | Deferred Disposition Fee |
| ITC South | 1,687,875 | Deferred Disposition Fee |
| Gateway at Tempe | 1,275,000 | Deferred Disposition Fee |
| Gateway at Tucson | 608,750 | Deferred Disposition Fee |
| Mandalay on the Lake | 1,125,000 | Deferred Disposition Fee |
| Gateway at Columbia | 445,000 | Deferred Disposition Fee |
| Gateway at Knoxville | 575,000 | Deferred Disposition Fee |

77002-002\DOCS_LA:233840v1

SCI Real Estate Investments, LLC -
Schedule B, Attachment 18

| | | |
|---|---|---|
| Sterling University-Huntsville | 442,500 | Deferred Disposition Fee |
| Keystone at Alamo Heights | 616,000 | Deferred Disposition Fee |
| Cumberland at Ridglea | 516,250 | Deferred Disposition Fee |
| Parmer McNeil | 425,000 | Deferred Disposition Fee |
| The Crescent | 875,000 | Deferred Disposition Fee |
| Western Ridge | 687,500 | Deferred Disposition Fee |
| Village Shops at Sugarloaf | 722,900 | Deferred Disposition Fee |
| Austin City Lights | 1,150,000 | Deferred Disposition Fee |
| Campus Club | 787,500 | Deferred Disposition Fee |
| University Glades | 372,500 | Deferred Disposition Fee |
| Waterstone | 888,400 | Deferred Disposition Fee |
| Rockbridge | 442,400 | Deferred Disposition Fee |
| River Place | 485,000 | Deferred Disposition Fee |
| Woodmont | 375,925 | Deferred Disposition Fee |
| University Edge | 536,250 | Deferred Disposition Fee |
| Texarkana | 296,250 | Deferred Disposition Fee |
| Gateway on Apache | 1,118,750 | Deferred Disposition Fee |
| Verdae | 673,528 | Deferred Disposition Fee |
| Seminole | 970,000 | Deferred Disposition Fee |
| Denton Town Crossing | 270,000 | Deferred Disposition Fee |
| Kings Cove | 500,000 | Deferred Disposition Fee |
| Bellagio | 824,250 | Deferred Credit Enhancement Fee |
| Market Square | 254,100 | Deferred Credit Enhancement Fee |
| Total | 34,386,573 | |

Advances to RE

| | | |
|---|---|---|
| Campus Park | 500,906.27 | Advances to Real Estate Investment |
| ITC North | 2,269,085.80 | Advances to Real Estate Investment |
| Total | 2,769,992.07 | |

**Total Other Liquidated Debts**   **38,066,850.33**

77002-002\DOCS_LA:233840v1

**SCI Real Estate Investments, LLC**
**Schedule B, Attachment 28**
**As of February 11, 2011**

**FURNITURE/FIXTURES**

| Date | Description | Net Book Value As of 2/11/11 |
|---|---|---|
| 5/2/2006 | Patrick & Associates-Scott D. Furniture | 325 |
| 5/11/2006 | Patrick & Associates-Executive Desk | 452 |
| 5/12/2006 | Patrick & Associates-75% deposit | 829 |
| 5/12/2006 | Patrick & Associates-25% | 229 |
| 6/19/2006 | Tanram Interiors-3 Workstations | 1,233 |
| 8/31/2007 | Desk for A. Lomeli's new office | 1,018 |
| 12/13/2007 | Furniture for reception area | 2,019 |
| 1/2/2004 | Marilyn Robotti - carpet for R. Robotti & D Rodger's Office | 881 |
| 2/4/2008 | Associates Purchasing-Reception Desk,Credenza | 1,952 |
| 4/28/2009 | Transferred to NAS | (100) |
| | Total | 8,839 |

**LEASEHOLD IMPROVEMENTS ( 10th floor)**

| Date | Description | Net Book Value As of 2/11/11 |
|---|---|---|
| 11/15/2007 | Chelsea Design Group - 10th floor imp | 2,154 |
| 11/30/2007 | Chelsea Design Group - 10th floor imp | 611 |
| 12/6/2007 | Sun-Tech - 10th floor imp | 1,826 |
| 12/12/2007 | Pacific Commercial Comp - 10th floor imp | 4,167 |
| 12/6/2007 | Sentry Control Systems - 10th floor imp | 637 |
| 12/26/2007 | O'Bryant Electric Inc - 10th floor imp | 6,394 |
| 12/30/2007 | Teltec Communications - 10th floor imp | 1,090 |
| 12/30/2007 | Teltec Communications - 10th floor imp | 717 |
| 12/20/2007 | Sentry Control Systems - 10th floor imp | 998 |
| 1/31/2008 | 1/08 AMEX - Carpet | 635 |
| 3/14/2008 | O'Bryant Electric Inc - 10th floor imp | 581 |
| 4/14/2008 | O'Bryant Electric Inc - 10th floor imp | 3,429 |
| | Total | 23,238 |

**OFFICE COMPUTER EQUIPMENT**

| Date | Description | Net Book Value As of 2/11/11 |
|---|---|---|
| 5/2/2006 | Teltec Communications-Phone system | 238 |
| 5/16/2006 | YourUpLink, Inc. - Computer& printer | 57 |
| 6/7/2006 | CDW Computer Center-Laptop | 134 |
| 6/14/2006 | Dell | 208 |
| 7/28/2006 | CDW Computer Center-Laptop | 133 |
| 8/24/2006 | CDW | 213 |
| 8/31/2006 | X-Stream/Ontrack Data-Software | 341 |

| | | |
|---|---|--:|
| 9/5/2006 | Cal Net Techonolgy Group | 133 |
| 9/7/2006 | CDW Computer Center | 127 |
| 9/13/2006 | Cal Net Techonolgy Group | 4,406 |
| 9/15/2006 | CDW Computer Center | 395 |
| 9/18/2006 | CDW Computer Center | 591 |
| 9/29/2006 | Reclass AMEX | 477 |
| 10/9/2006 | CDW computer-PDFwriter soft. Licenses | 982 |
| 10/10/2006 | CDW computer-computers | 196 |
| 10/24/2006 | CDW computer-computers | 217 |
| 11/10/2006 | CDW computers-Servers/software for SIMS | 719 |
| 11/13/2006 | CDW computers-Disc duplicator (Marketing) | 310 |
| 3/8/2007 | CDW computer-HP computer | 364 |
| 3/21/2007 | CDW computer-HP computer | 466 |
| 3/31/2007 | CDW computer-HP computer | 449 |
| 4/30/2007 | CDW computer - 2TB back up hard drive | 857 |
| 4/30/2007 | CDW computer-2 laptop computers | 694 |
| 4/26/2007 | CDW computer-HP computer | 404 |
| 5/14/2007 | CDW computer-2 laptop computers | 574 |
| 5/18/2007 | CDW computer-HP compute, laptop case | 318 |
| 5/22/2007 | CDW computer-HP computer, anit-virus soft. | 346 |
| 5/9/2007 | Cal Net Techonolgy Group - Add'l Server | 5,192 |
| 6/21/2007 | CDW computer-HP computer | 244 |
| 8/8/2007 | CDW computer-HP laptop computer | 516 |
| 8/8/2007 | CDW computer-HP laptop computer | 593 |
| 8/31/2007 | CDW computer-HP laptop computer | 351 |
| 2/5/2008 | CDW computer-HP laptop computer | 513 |
| | Total | **21,756** |

## OFFICE COMPUTER SERVERS

| al Purch Inv. Month Of | | Remaining Balance |
|---|---|--:|
| February | 2006 Computer Server | 127 |
| | Total | **127** |
| | **Grand Total** | **53,959** |

B6D (Official Form 6D) (12/07)

In re    **SCI Real Estate Investments, LLC**                              Case No.  **2:11-bk-15975-PC**

                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | | |
| Account No.  **See Attachment to Schedule D re Placement Agreements** | - | | | | See Attachment to Schedule D Value $     **Unknown** | | | | 7,439,667.20 | **Unknown** |
| Account No.  **See Attachment to Schedule D re Mezzanine Fund** | - | | | | See Attachment to Schedule D Value $     **Unknown** | | | | 10,785,524.61 | **Unknown** |
| Account No. | | | | | Value $ | | | | | |
| Account No. | | | | | Value $ | | | | | |

| | | | |
|---|---|---|---|
| **0**   continuation sheets attached | Subtotal (Total of this page) | 18,225,191.81 | 0.00 |
| | Total (Report on Summary of Schedules) | 18,225,191.81 | 0.00 |

**SCI, LLC - Schedule D Attachment re Placement Agreements**

| Name | Address | City | State | Zip | Claim Amount |
|------|---------|------|-------|-----|-------------|
| ABLE, Shari | 3440 Telford Street #9 | Cincinnati | OH | 45220 | $ 50,000.00 |
| ABLE, Shari | 3440 Telford Street #9 | Cincinnati | OH | 45220 | $ 27,000.00 |
| ABRAMS, Mariam & Steven | 7032 Jellico Avenue | Van Nuys | CA | 91406 | $ 64,000.00 |
| ABRAMS, Marian & Steven | 7032 Jellico Avenue | Van Nuys | CA | 91406 | $ 12,000.00 |
| ABRAMS, Marian and Steven A.. | 7032 Jellico Avenue | Van Nuys | CA | 91406 | $ 60,000.00 |
| ARMER,Corinne Trustee | 5758 Costello Avenue | Van Nuys | CA | 91401 | $ 5,000.00 |

77002-002\DOCS_LA:23397v1

**SCI, LLC - Schedule D Attachment re Placement Agreements**

| | | | | | |
|---|---|---|---|---|---|
| ARMER, Corinne Trustee | 5758 Costello Avenue | Van Nuys | CA | 91401 | $ 15,000.00 |
| ARMER, Corinne Trustee | 5758 Costello Avenue | Van Nuys | CA | 91401 | $ 25,000.00 |
| BADON, John B. & Veronica H. | 2119 West 109th Street | Los Angeles | CA | 90047 | $ 10,000.00 |
| BILLINGS, Marilyn | 1756 Vesper Lane | Carlsbad | CA | 92011 | $ 10,000.00 |
| DESMET, Christian D. | 18653 Ventura Blvd, Box 726 | Tarzana | CA | 91356 | $ 200,000.00 |
| DODGE, Leslie M. or Florence H.--TTEE | 10626 Vista Camino | Lakeside | CA | 92040 | $ 25,000.00 |
| DODGE, Leslie M. or Florence H.--TTEE | 10626 Vista Camino | Lakeside | CA | 92040 | $ 25,000.00 |
| DODGE, Leslie M. or Florence H.--TTEE | 10626 Vista Camino | Lakeside | CA | 92040 | $ 25,000.00 |

77002-002\DOCS_LA:233997v1

25

**SCI, LLC – Schedule D Attachment re Placement Agreements**

| Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|
| DODGE, Leslie M. or Florence H.--TTEE | 10626 Vista Camino | Lakeside | CA | 92040 | $ 25,000.00 |
| DODGE, Leslie M. or Florence H.--TTEE | 10626 Vista Camino | Lakeside | CA | 92040 | $ 25,000.00 |
| DODGE, Leslie M. or Florence H.--TTEE | 10626 Vista Camino | Lakeside | CA | 92040 | $ 25,000.00 |
| DODGE, Leslie M. or Florence H.--TTEE | 10626 Vista Camino | Lakeside | CA | 92040 | $ 25,000.00 |
| DODGE, Wayne D. & Judy L. | 2330 Lake Morena Drive #11 | Campo | CA | 91906 | $ 10,000.00 |
| DODGE, Wayne D. & Judy L. | 2330 Lake Morena Drive #11 | Campo | CA | 91906 | $ 25,000.00 |
| DODGE, Wayne D--SM | 2330 Lake Morena Drive #11 | Campo | CA | 91906 | $ 15,000.00 |
| FITZPATRICK Claire & John--MS/JT | 2593 23rd Avenue #203 | San Francisco | CA | 94116 | $ 10,500.00 |

77002-002\DOCS_LA:233997v1

26

**SCI, LLC – Schedule D Attachment re Placement Agreements**

| Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|
| FITZPATRICK, Clair R. & John Gerald | 2593 23rd Avenue #203 | San Francisco | CA | 94116 | $ 53,000.00 |
| FITZPATRICK, Clair R. & John Gerald | 2593 23rd Avenue #203 | San Francisco | CA | 94116 | $ 20,000.00 |
| FITZPATRICK, Clair R. & John Gerald | 2593 23rd Avenue #203 | San Francisco | CA | 94116 | $ 31,750.00 |
| GENDIS, Sheila R. | 7451 Moffat Road #336 | Richmond | BC | V6Y 3W3 Canada | $ 35,000.00 |
| GENDIS, Sheila R. | 7451 Moffat Road #336 | Richmond | BC | V6Y 3W3 Canada | $ 74,000.00 |
| GENDIS, Sheila R. | 7451 Moffat Road #336 | Richmond | BC | V6Y 3W3 Canada | $ 31,000.00 |
| GENDIS, Sheila R.--Polycomp FRB | 6400 N. Canoga Avenue #250 | Woodland Hills | CA | 91367 | $ 85,150.00 |
| GITTER, Harriett Silverman & Medina Julie A. | 3216 Cheviot Vista Place | Los Angeles | CA | 90034 | $ 19,000.00 |

77002-002\DOCS_LA:233997v1

**SCI, LLC - Schedule D Attachment re Placement Agreements**

| Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|
| GITTER, Harriett Silverman & Medina Julie A. | 3216 Cheviot Vista Place | Los Angeles | CA | 90034 | $ 8,000.00 |
| GITTER, Harriett Silverman & Medina Julie A. | 3216 Cheviot Vista Place | Los Angeles | CA | 90034 | $ 18,000.00 |
| GITTER, Harriett Silverman & Medina Julie A. | 3216 Cheviot Vista Place | Los Angeles | CA | 90034 | $ 11,000.00 |
| GITTER, Harriett Silverman & Medina Julie A. | 3216 Cheviot Vista Place | Los Angeles | CA | 90034 | $ 20,000.00 |
| GITTER, Harriett Silverman & Medina Julie A. | 3216 Cheviot Vista Place | Los Angeles | CA | 90034 | $ 23,000.00 |
| GORDON, L. K. Wong, DDS Profit Sharing Plan | 3575 Griffith Park Blvd. | Los Angeles | CA | 90027 | $ 25,000.00 |
| GORDON, L. K. Wong, DDS Profit Sharing Plan | 3575 Griffith Park Blvd. | Los Angeles | CA | 90027 | $ 30,000.00 |
| GORDON, L. K. Wong and Christina Wong | 3575 Griffith Park Blvd. | Los Angeles | CA | 90027 | $ 10,000.00 |

77002-002\DOCS_LA:23399?v1

**SCI, LLC - Schedule D Attachment re Placement Agreements**

| Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|
| GORDON, L. K. Wong and Christina Wong | 3575 Griffith Park Blvd. | Los Angeles | CA | 90027 | $ 10,000.00 |
| GRISBACH, Robert & Sonja | 3630 Newhaven Road | Pasadena | CA | 91107 | $ 40,000.00 |
| HANDEL, Neal -- Cal Nat'l Bank Cust FBO Acct#CHN-0050 | 6400 N. Canoga Avenue #250 | Woodland Hills | CA | 91367 | $ 100,000.00 |
| HANDEL, Neal -- Cal Nat'l Bank Cust FBO Acct#CHN-0050 | 6400 N. Canoga Avenue #250 | Woodland Hills | CA | 91367 | $ 75,000.00 |
| HANDEL, Neal -- Cal Nat'l Bank Cust FBO Acct#CHN-0050 | 6400 N. Canoga Avenue #250 | Woodland Hills | CA | 91367 | $ 100,000.00 |
| HANDEL, Neal -- Cal Nat'l Bank Cust FBO Acct#CHN-0050 | 6400 N. Canoga Avenue #250 | Woodland Hills | CA | 91367 | $ 100,000.00 |
| HANDEL, Neal -- Cal Nat'l Bank Cust FBO Acct#CHN-0050 | 6400 N. Canoga Avenue #250 | Woodland Hills | CA | 91367 | $ 100,000.00 |
| HANDEL, Neal -- Cal Nat'l Bank Cust FBO Acct#CHN-0050 | 6400 N. Canoga Avenue #250 | Woodland Hills | CA | 91367 | $ 65,000.00 |

77002-002\DOCS_LA:23399?v1

**SCI, LLC - Schedule D Attachment re Placement Agreements**

| | | | | | |
|---|---|---|---|---|---|
| HANDEL, Neal -- Cal Nat'l Bank Cust FBO Acct#CHN-0050 | 6400 N. Canoga Avenue #250 | Woodland Hills | CA | 91367 | $ 100,000.00 |
| HANDEL, Neal -- Cal Nat'l Bank Cust FBO Acct#CHN-0050 | 6400 N. Canoga Avenue #250 | Woodland Hills | CA | 91367 | $ 112,000.00 |
| HANDEL, Neal -- Cal Nat'l Bank Cust FBO Acct#CHN-0050 | 6400 N. Canoga Avenue #250 | Woodland Hills | CA | 91367 | $ 125,000.00 |
| HENSEL, Bruce Hensel, M.D., Inc Benefit Pension | 9100 Wilshire Blvd.,Suite 400W | Beverly Hills | CA | 90212 | $ 215,000.00 |
| HOBSON, Alice J, Trustee of the Survivor's Trust of | 2150 E. Mountain Street | Pasadena | CA | 91104 | $ 20,000.00 |
| JAMESON, Donald C. -- TTEE | 7810 Boeing Avenue | Los Angeles | CA | 90045 | $ 10,000.00 |
| JAMESON, Donald C. or June L -- TTEE | 7810 Boeing Avenue | Los Angeles | CA | 90045 | $ 5,000.00 |
| JAMESON, Donald C. or June L -- TTEE | 7810 Boeing Avenue | Los Angeles | CA | 90045 | $ 7,000.00 |

77002-002\DOCS_LA:23399?v1

**SCI, LLC - Schedule D Attachment re Placement Agreements**

| Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|
| JAMESON, Donald C--TTEE | 7810 Boeing Avenue | Los Angeles | CA | 90045 | $ 5,000.00 |
| JAMESON, June L --TTEE | 7810 Boeing Avenue | Los Angeles | CA | 90045 | $ 5,000.00 |
| JAMESON, June L -- TTEE | 7810 Boeing Avenue | Los Angeles | CA | 90045 | $ 18,000.00 |
| JAMESON, June L--TTEE | 7810 Boeing Avenue | Los Angeles | CA | 90045 | $ 15,000.00 |
| JAMESON, June L--TTEE | 7810 Boeing Avenue | Los Angeles | CA | 90045 | $ 5,000.00 |
| KAY, GREGORY & LYNN | 3500 Monarch Drive | Edgewater | MD | 21037 | $ 50,000.00 |
| KLAUS, Frelderic | 17653 Camino De Yatasto | Pacific Palisades | CA | 90272 | $ 200,000.00 |
| LEWIS, Lawrence & Lois | 2119 Belloc Court | San Diego | CA | 92109 | $ 20,000.00 |

77002-002\DOCS_LA:233997v1

31

**SCI, LLC – Schedule D Attachment re Placement Agreements**

| | | | | | |
|---|---|---|---|---|---|
| LEWIS, Lawrence & Lois | 2119 Belloc Court | San Diego | CA | 92109 | $ 20,000.00 |
| LEWIS, Lawrence & Lois | 2119 Belloc Court | San Diego | CA | 92109 | $ 40,000.00 |
| LEWIS, Lawrence & Lois | 2119 Belloc Court | San Diego | CA | 92109 | $ 40,000.00 |
| LEWIS, Lawrence & Lois | 2119 Belloc Court | San Diego | CA | 92109 | $ 20,000.00 |
| LEWIS, Lawrence & Lois | 2119 Belloc Court | San Diego | CA | 92109 | $ 20,000.00 |
| LEWIS, Lawrence & Lois | 2119 Belloc Court | San Diego | CA | 92109 | $ 61,380.00 |
| LEWIS, Lawrence & Lois | 2119 Belloc Court | San Diego | CA | 92109 | $ 40,000.00 |
| LEWIS, Lawrence & Lois | 2119 Belloc Court | San Diego | CA | 92109 | $ 40,000.00 |

77002-002\DOCS_LA:233997v1

**SCI, LLC – Schedule D Attachment re Placement Agreements**

| | | | | | |
|---|---|---|---|---|---|
| LEWIS, Lawrence & Lois | 2119 Belloc Court | San Diego | CA | 92109 | $ 35,000.00 |
| LEWIS, Lawrence & Lois | 2119 Belloc Court | San Diego | CA | 92109 | $ 20,000.00 |
| McCall Geraldine, Trustee | 5600 Kensington Way #03 | Culver City | CA | 90230 | $ 12,000.00 |
| McCall Geraldine, Trustee | 5600 Kensington Way #03 | Culver City | CA | 90230 | $ 50,000.00 |
| Katheleen M. Chambers, TTEE, of McGrane Living Trust | 4935 Camellia Avenue | Temple City | CA | 91780 | $ 5,000.00 |
| Katheleen M. Chambers, TTEE, of McGrane Living Trust | 4935 Camellia Avenue | Temple City | CA | 91780 | $ 20,000.00 |
| MEYERSTEIN, Marcia | 20631 Lemarsh Street | Chatsworth | CA | 91311 | $ 20,000.00 |
| MISTRETTA, VICTOR JOSEPH TTEE | 8509 Glenmount Drive | Las Vegas | CA | 89134 | $ 50,000.00 |

77002-002\DOCS_LA:23399?v1

**SCI, LLC – Schedule D Attachment re Placement Agreements**

| | | | | | |
|---|---|---|---|---|---|
| MORGAN FAMILY, Patrick & Linda | 12919 Warren Avenue | Los Angeles | CA | 90066 | $ 15,000.00 |
| MORGAN FAMILY, Patrick & Linda | 12919 Warren Avenue | Los Angeles | CA | 90066 | $ 26,000.00 |
| MORGAN FAMILY, Patrick & Linda | 12919 Warren Avenue | Los Angeles | CA | 90066 | $ 15,000.00 |
| MORGAN, Flavia H--TTEE | 3636 Ocean View Avenue | Los Angeles | CA | 90066 | $ 25,000.00 |
| MORGAN, Flavia H--TTEE | 3636 Ocean View Avenue | Los Angeles | CA | 90066 | $ 33,000.00 |
| MORGAN, Flavia H--TTEE | 3636 Ocean View Avenue | Los Angeles | CA | 90066 | $ 37,000.00 |
| MORGAN, Flavia H--TTEE | 3636 Ocean View Avenue | Los Angeles | CA | 90066 | $ 30,000.00 |
| MORGAN, Flavia H--TTEE | 3636 Ocean View Avenue | Los Angeles | CA | 90066 | $ 17,000.00 |

77002-002\DOCS_LA:23399\7v1

34

**SCI, LLC - Schedule D Attachment re Placement Agreements**

| Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|
| MORGAN, Flavia H--TTEE | 3636 Ocean View Avenue | Los Angeles | CA | 90066 | $ 12,000.00 |
| MORGAN, Flavia H--TTEE | 3636 Ocean View Avenue | Los Angeles | CA | 90066 | $ 12,000.00 |
| MORGAN, Flavia H--TTEE | 3636 Ocean View Avenue | Los Angeles | CA | 90066 | $ 40,000.00 |
| PARAYNO, Amelia | 205 Grandiflora Circle | Aiken | SC | 29803 | $ 15,000.00 |
| PARNES, Charles & Judith, Trustees | 12544 Sarah Street | Studio City | CA | 91604 | $ 50,000.00 |
| PERRY, Alan -- Cal Nat'l Bank Cust FBO Acct#CHN-0050 | 6400 N. Canoga Avenue #250 | Woodland Hills | CA | 91367 | $ 12,500.00 |
| PERRY, The Perry Family Trust dtd Mar 5,2007 | 3390 DeLaCruz Blvd. #M | Santa Clara | CA | 95054 | $ 15,000.00 |
| PERRY, The Perry Family Trust dtd Mar 5,2007 | 3390 DeLaCruz Blvd. #M | Santa Clara | CA | 95054 | $ 53,000.00 |

77002-002\DOCS_LA:233997v1

**SCI, LLC - Schedule D Attachment re Placement Agreements**

| Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|
| PERRY, The Perry Family Trust dtd Mar 5,2007 | 3390 DeLaCruz Blvd. #M | Santa Clara | CA | 95054 | $ 200,000.00 |
| PERRY, The Perry Family Trust dtd Mar 5,2007 | 3390 DeLaCruz Blvd. #M | Santa Clara | CA | 95054 | $ 9,000.00 |
| PHILLIPS, Wayne & Gay | 2465 Grassmere Drive | West Melbourne | FL | 32904 | $ 100,000.00 |
| PHILLIPS, Gay / Tsafaroff, Dorothy | 1508 Pleasant Grove Drive | Dunedin | FL | 34698 | $ 105,000.00 |
| PROVASI, Kenneth & Sharron--HW/JT | 27238 Trinidad Court | Valencia | CA | 91354 | $ 101,482.60 |
| PROVASI, Kenneth & Sharron--HW/JT | 27238 Trinidad Court | Valencia | CA | 91354 | $ 400,000.00 |
| PROVASI, Kenneth & Sharron--HW/JT | 27238 Trinidad Court | Valencia | CA | 91354 | $ 40,000.00 |
| PROVASI, P. Josephine & Kenneth E., Trustees | 27238 Trinidad Court | Valencia | CA | 91354 | $ 275,000.00 |

77002-002\DOCS_LA:23399?v1

**SCI, LLC – Schedule D Attachment re Placement Agreements**

| Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|
| QUINT, Susan | 280 Molino Ave. #307 | Long Beach | CA | 90803 | $ 20,000.00 |
| RADAVICH, Florence J. | 4127 East Carmel | Meza | AZ | 85206 | $ 89,729.00 |
| RADAVICH, Mary J. | 1331 Finley Rd Unit 205 | Lombard | IL | 60148 | $ 2,131.00 |
| RADAVICH, Mary J. | 1331 Finley Rd Unit 205 | Lombard | IL | 60148 | $ 20,000.00 |
| RADAVICH, Mary J. | 1331 Finley Rd Unit 205 | Lombard | IL | 60148 | $ 3,500.00 |
| RADAVICH, Mary J. | 1331 Finley Rd Unit 205 | Lombard | IL | 60148 | $ 18,620.00 |
| RADAVICH, Mary J. | 1331 Finley Rd Unit 205 | Lombard | IL | 60148 | $ 13,000.00 |
| SCHNEIDER, Richard & Pauline | 905 Buena Vista Street | South Pasadena | CA | 91030 | $ 400,000.00 |

77002-002\DOCS_LA:233997v1

**SCI, LLC – Schedule D Attachment re Placement Agreements**

| | | | | | |
|---|---|---|---|---|---|
| SCHNEIDER, Richard & Pauline | 905 Buena Vista Street | South Pasadena | CA | 91030 | $ 100,000.00 |
| SCHNEIDER, Richard & Pauline | 905 Buena Vista Street | South Pasadena | CA | 91030 | $ 300,000.00 |
| SCHNEIDER, D. Richard—Capital Accumulation | 905 Buena Vista Street | South Pasadena | CA | 91030 | $ 300,000.00 |
| SELCER, Roscilla, TTEE | 8553 Olympic Blvd | Los Angeles | CA | 90035 | $ 35,000.00 |
| SELCER, Roscilla, TTEE | 8553 Olympic Blvd | Los Angeles | CA | 90035 | $ 50,000.00 |
| SELCER, Roscilla, TTEE | 8553 Olympic Blvd | Los Angeles | CA | 90035 | $ 45,000.00 |
| SHARPLESS, Raymond G. & Marilyn G--TTEE | 11085 Larch Avenue | Bloomington | CA | 92316 | $ 10,000.00 |
| SHARPLESS, Raymond G. & Marilyn G--TTEE | 11085 Larch Avenue | Bloomington | CA | 92316 | $ 10,000.00 |

77002-002\DOCS_LA:23399 7v1

**SCI, LLC - Schedule D Attachment re Placement Agreements**

| Name | Address | City | State | Zip | | Amount |
|------|---------|------|-------|-----|---|--------|
| SHARPLESS, Raymond G. & Marilyn G--TTEE | 11085 Larch Avenue | Bloomington | CA | 92316 | $ | 20,000.00 |
| SHARPLESS, Raymond G. & Marilyn G--TTEE | 11085 Larch Avenue | Bloomington | CA | 92316 | $ | 10,000.00 |
| SHARPLESS, Raymond G. & Marilyn G--TTEE | 11085 Larch Avenue | Bloomington | CA | 92316 | $ | 14,000.00 |
| SHARPLESS, Raymond G. & Marilyn G--TTEE | 11085 Larch Avenue | Bloomington | CA | 92316 | $ | 15,000.00 |
| SHARPLESS, Raymond G. & Marilyn G--TTEE | 11085 Larch Avenue | Bloomington | CA | 92316 | $ | 20,000.00 |
| SHARPLESS, Raymond TTEE FBO Lee J. Cramer | 11085 Larch Avenue | Bloomington | CA | 92316 | $ | 100,000.00 |
| SHARPLESS, Raymond TTEE FBO Lee J. Cramer | 11085 Larch Avenue | Bloomington | CA | 92316 | $ | 20,000.00 |
| SHARPLESS, Raymond TTEE FBO Lee J. Cramer | 11085 Larch Avenue | Bloomington | CA | 92316 | $ | 20,000.00 |

77002-002\DOCS_LA:23399v1

**SCI, LLC - Schedule D Attachment re Placement Agreements**

| Name | Address | City | State | Zip | | Amount |
|---|---|---|---|---|---|---|
| SHARPLESS, Raymond TTEE FBO Lee J. Cramer | 11085 Larch Avenue | Bloomington | CA | 92316 | $ | 20,000.00 |
| SHARPLESS, Raymond TTEE FBO Lee J. Cramer | 11085 Larch Avenue | Bloomington | CA | 92316 | $ | 20,000.00 |
| SHAW, Robert L & Rosa G. | 4040 Piedmont Drive #164 | Highland | CA | 92346 | $ | 15,000.00 |
| SHIPPEY, William H. & Noelene N. | 4481 Gayle Drive | Tarzana | CA | 91356 | $ | 30,000.00 |
| SHIPPEY, William H.--Trustee Cornerstone | 4481 Gayle Drive | Tarzana | CA | 91356 | $ | 30,000.00 |
| SHIPPEY, William H.--Trustee Cornerstone | 4481 Gayle Drive | Tarzana | CA | 91356 | $ | 15,000.00 |
| SHIPPEY, William H.--Trustee Cornerstone | 4481 Gayle Drive | Tarzana | CA | 91356 | $ | 50,000.00 |
| SHIPPEY, William H.--Trustee Cornerstone | 4481 Gayle Drive | Tarzana | CA | 91356 | $ | 25,000.00 |

**SCJ, LLC - Schedule D Attachment re
Placement Agreements**

| | | | | | |
|---|---|---|---|---|---|
| SHIPPEY, William H.--Trustee Cornerstone | 4481 Gayle Drive | Tarzana | CA | 91356 | $ 30,000.00 |
| SHIPPEY, William H.--Trustee Cornerstone | 4481 Gayle Drive | Tarzana | CA | 91356 | $ 25,000.00 |
| SHIPPEY, William H.--Trustee Cornerstone | 4481 Gayle Drive | Tarzana | CA | 91356 | $ 25,000.00 |
| SHIPPEY, William H.--Trustee Cornerstone | 4481 Gayle Drive | Tarzana | CA | 91356 | $ 20,000.00 |
| SHIPPEY, William H.--Trustee Cornerstone | 4481 Gayle Drive | Tarzana | CA | 91356 | $ 25,000.00 |
| SHIPPEY, William H.--Trustee Cornerstone | 4481 Gayle Drive | Tarzana | CA | 91356 | $ 15,000.00 |
| SINQUIMANI, Carlos & Rosa Maria | Post Office Box 2575 | West Covina | CA | 91793 | $ 112,924.60 |
| SINQUIMANI, Manuel & Carlos | 14373 Telluride Drive | Baldwin Park | CA | 91706 | $ 100,000.00 |

77002-002\DOCS_LA:233997v1

**SCI, LLC - Schedule D Attachment re Placement Agreements**

| Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|
| SMITH, Dorothy Mae | 6250 Buckingham Parkway, Apt #106 | Culver City | CA | 90230 | $ 20,000.00 |
| SMITH, Dorothy Mae | 6250 Buckingham Parkway, Apt #106 | Culver City | CA | 90230 | $ 5,000.00 |
| SPEISSER, Edda | 15420 Runnymede Street | Van Nuys | CA | 91406 | $ 25,000.00 |
| SPEISSER, Roland & Edda | 15420 Runnymede Street | Van Nuys | CA | 91406 | $ 25,000.00 |
| STERN, Rosalie, TTEE | 8553 Olympic Blvd | Los Angeles | CA | 90035 | $ 40,000.00 |
| STERN, Rosalie, TTEE | 8553 Olympic Blvd | Los Angeles | CA | 90035 | $ 30,000.00 |
| STILL William | 4801 Osprey Drive South #401 | St. Petersburg | FL | 33711 | $ 25,000.00 |
| STURNER, Frances | 5450 Vesper Avenue #B404 | Sherman Oaks | CA | 91411 | $ 25,000.00 |

77002-002\DOCS_LA:233997v1

42

**SCI, LLC - Schedule D Attachment re Placement Agreements**

| | | | | | |
|---|---|---|---|---|---|
| WALES, E. Susan | 3612 Kinney Circle | Los Angeles | CA | 90065 | $ 100,000.00 |
| WILSON, Ruth S Trustee of the Ruth S. Wilson Rev Trust | 8925 Desert Mound Drive | Las Vegas | NV | 89134 | $ 25,000.00 |
| WONG, Eric M. K. | 7711 Nutgrove Avenue | Corona Valley | CA | 92880 | $ 15,000.00 |
| YOUNG, Benjamin F. & Hellen J. | 571 Tamarack Drive | San Rafael | CA | 94903 | $ 35,000.00 |
| YOUNG, Benjamin F. & Hellen J. | 571 Tamarack Drive | San Rafael | CA | 94903 | $ 10,000.00 |
| YOUNG, John J | 152 Brookview Court | Santa Rosa | CA | 95409 | $ 25,000.00 |
| **TOTAL CLAIM AMOUNT RE PLACEMENT AGREEMENTS** | | | | | $ 7,439,667.20 |

77002-002\DOCS_LA:233997v1

**SCI, LLC - Schedule D Attachment re Mezzanine Fund**

| Name | Address | City | State | Zip | Claim Amount |
|---|---|---|---|---|---|
| William Still | 4801 Osprey Drive SO#401 | St. Petersburg | FL | 33711 | $ 109,916.67 |
| Michelle Kang Yun and David Yun JTWROS | 3422 Palo Vista Drive | Rancho Palos Verdes | CA | 90275 | $ 54,958.33 |
| Spicer Family Trust dtd 1/29/1990 | 10490 Wilshire Blvd. #1606 | Los Angeles | CA | 90024 | $ 219,833.33 |
| Young Sul and Annie Weol Yun H/W as C/P | 3422 Palo Vista Drive | Rancho Palos Verdes | CA | 90275 | $ 109,916.67 |
| Arturo Araque | 200 Eagle Street | San Francisco | CA | 94114 | $ 151,685.00 |
| John R. Tucker Revocable Trust dtd 2/3/2005 | 6631 Pollard Street | Los Angeles | CA | 90042 | $ 54,958.33 |
| Michael R. Thompson Rollover IRA | 3755 Green Hills Drive | Bakersfield | CA | 93306 | $ 219,833.33 |

77002-002\DOCS_LA:233998v1

**SCI, LLC - Schedule D Attachment re Mezzanine Fund**

| Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|
| Mohammad H. Malik | 4455 West New Haven Ave. | Melbourne | FL | 32904 | $ 131,900.00 |
| Iris M. Tautfest Trust | 9006 Tweedy Lane | Downey | CA | 90240 | $ 384,708.33 |
| Lyle C. Henry IRA | 2474 Silver Ridge Ave. | Los Angeles | CA | 90039 | $ 95,627.50 |
| Sanghae Park IRA | 6343 N Del Loma Ave. | San Gabriel | CA | 91775 | $ 54,958.33 |
| Nancy Collins | 695 Salem Street | N. Andover | MA | 1845 | $ 82,437.50 |
| George H. Overstreet IRA | 5759 Lake Victoria Drive | Lakeland | FL | 33813 | $ 54,958.33 |
| George H. Overstreet IRA | 5759 Lake Victoria Drive | Lakeland | FL | 33813 | $ 54,958.33 |
| Diane L. Dowdy Trust aka Diane McFarland | 6132 Palomino Circle | Bradenton | FL | 34201 | $ 54,958.33 |
| David E. Farkas Trust | 10932 Ratner Street | Sun Valley | CA | 91352 | $ 54,958.33 |

77002-002\DOCS_LA:233998v1

**SCI, LLC - Schedule D Attachment re Mezzanine Fund**

| Name | Address | City | State | | Amount |
|---|---|---|---|---|---|
| Richard A. Fankhauser | 455 Longwood Rd. | Sebring | FL | 33870 | $ 60,344.25 |
| Randy W. and Susan M. Felten H/W as C/P | 28745 Calle Vista | Laguna Niguel | CA | 92677 | $ 54,958.33 |
| Jacquelyn S. Staack Revocable Trust dtd 10/20/1992 | P.O. Box 9444 | Winterhaven | FL | 33883 | $ 109,916.67 |
| David C. Fannin Amended & Restated Revocable Trust | PO Box 6308 | Delray Beach | FL | 33482 | $ 109,916.67 |
| Mary Ahearn IRA | 45 Breyton Road | Brighton | MA | 2135 | $ 99,343.64 |
| Berks County Association for the Blind Attn: David Neideigh | 2020 Hampden Road | Reading | PA | 19604 | $ 164,875.00 |
| Nancy Almy Peterson Revocable Trust dtd 8/3/1992 | 2113 Cambridge Ave. | Lakeland | FL | 33803 | $ 35,173.33 |
| Robert D. Hay and Colleen V. Hay JTWROS | 138 S. La Canada Drive, Unit B | Green Valley | AZ | 85614 | $ 98,925.00 |
| Phillips Business Forms Non-Pooled Profit Sharing Plan FBO Roger Phillips | P.O. Box 1481 | Winter Haven | FL | 33882 | $ 54,958.33 |

77002-002\DOCS_LA:233998v1

**SCI, LLC - Schedule D Attachment re Mezzanine Fund**

| | | | | | |
|---|---|---|---|---|---|
| Richard Creighton Peterson Revocable Trust dtd 8/3/1992 | 2113 Cambridge Ave. | Lakeland | FL | 33803 | $ 51,660.83 |
| Roxanne N. McVay IRA | PO Box 865 | Eagle Lake | FL | 33839 | $ 27,479.17 |
| Bruce G. McVay IRA | PO Box 865 | Eagle Lake | FL | 33839 | $ 27,479.17 |
| F. Louis Staack Revocable Trust dtd 10/20/1992 | P.O. Box 9444 | Winter Haven | FL | 33883 | $ 54,958.33 |
| Alice Ray Overstreet | 5759 Lake Victoria Drive | Lakeland | FL | 33813 | $ 109,916.67 |
| Walter C. and Kathleen M. Hoeft JTWROS | 561 Somerset Dr. | Auburndale | FL | 33823 | $ 164,875.00 |
| Lynn A. Olsen | 483 Tiger Lilly Way | Henderson | NV | 89015 | $ 54,958.33 |
| Sam H. Killebrew | P.O. Box 5590 | Lakeland | FL | 33807 | $ 65,950.00 |
| Wankin J. Yu IRA R/O | 745 West Street | Leominster | MA | 1453 | $ 54,958.33 |

77002-002\DOCS_LA:233998v1

47

**SCI, LLC - Schedule D Attachment re Mezzanine Fund**

| Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|
| Anna Emmanuilidis | 4125 Limerick Dr. | Lake Wales | FL | 33859 | $ 54,958.33 |
| Eugene L. and Joan T. Cox JTWROS | 1990 Longboat Drive | Lakeland | FL | 33810 | $ 54,958.33 |
| Eileen B. Sengstock Trust dtd 4/14/2008 | 229 Shore Drive | Winter Haven | FL | 33884 | $ 82,437.50 |
| Richard H. Smerkers | 1418 Golf Course Parkway | Davenport | FL | 33837 | $ 72,545.00 |
| Lucille Smith Rev. Living Trust dated 9/25/08 | 23781 US Hwy. 27, Suite 341 | Lake Wales | FL | 33837 | $ 65,950.00 |
| Vicky S. Pate IRA | 1891 Hampton Rd. | Wahula | FL | 33859 | $ 183,341.00 |
| Robert J. Tait IRA | 1377 Palm Terrace | Pasadena | CA | 91104 | $ 81,338.33 |
| Eisenberg-Lourenco Living Revocable Trust | 6840 Pemmbrooke Shire Lane | Knoxville | TN | 37909 | $ 109,916.67 |
| Emmanuel Emmanuilidis | P.O. Box 7302 | Winter Haven | FL | 33883 | $ 32,975.00 |

77002-002\DOCS_LA:233998v1

**SCI, LLC – Schedule D Attachment re Mezzanine Fund**

| Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|
| Anna Emmanuilidis | P.O. Box 7302 | Winter Haven | FL | 33883 | $ 32,975.00 |
| Albert M. and Judy A. Sedens HWWROS | 109 Salem St. #105 | Revere | MA | 2151 | $ 54,958.33 |
| Zook Family Living Trust (Richard and Maria Zook) | 537 La Casita Lane | Monrovia | CA | 91016 | $ 54,958.33 |
| Salvatore Mitrano | 14 Mott Street | Arlington | MA | 2474 | $ 27,479.17 |
| Beverly E. Ellis Separate Property Trust of 1995 | 5326 Surrey Court | Newark | CA | 94560 | $ 137,395.83 |
| Mary Margaret Donovan IRA | 611 Grove Street | Half Moon Bay | CA | 94019 | $ 54,958.33 |
| Luisa Marcella Aranda Living Trust | 4906 Grayhawk Court | Dublin | CA | 94568 | $ 109,916.67 |
| Steven and Kathleen Nugent JTWROS | 82 Wheeler Avenue | Salem | NH | 3079 | $ 82,437.50 |
| Gordon E. Thomas Revocable Trust dtd 7/29/1993 | 1037 Thomas Road | Winter Haven | FL | 33880 | $ 54,958.33 |

77002-002\DOCS_LA:233998v1

**SCI, LLC - Schedule D Attachment re Mezzanine Fund**

| Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|
| James D. and Joyce A. Wood JTWROS | 5468 Harbor Castle Drive | Fort Myers | FL | 32513 | $ 54,958.33 |
| Richard E. and Martha A. Breon 1997 Intervivos Trust | 4182 Manuela Ave. | Palo Alto | CA | 94306 | $ 76,941.67 |
| Ruth Anne Rogers | 2108 Garden Lake Drive | Winter Haven | FL | 33884 | $ 109,916.67 |
| Sellers Living Trust dtd 1/8/1997 (Alice Sellers) | 964 Drexel Ave. NE | Winter Haven | FL | 33881 | $ 87,933.33 |
| Robert A. Fine IRA | 826 Junipero | Duarte | CA | 91010 | $ 54,070.32 |
| Revocable Living Trust of Teresa K. Filet | 2055 S. Floral Ave., Lot 325 | Bartow | FL | 33830 | $ 54,958.33 |
| Phillip R. and Julie L. Lopez H/W as C/P | 349 Son Rey Avenue | Millbrae | CA | 94030 | $ 36,272.50 |
| Judith Rich Rafael Trust dtd 4/5/2007 | 21 Blue Mountain Ridge Road | Norwalk | CT | 6851 | $ 164,875.00 |
| William D. and Karen C. Timberlake Rev. Living Trust | 2320 Camden Ave. | Los Angeles | CA | 90004 | $ 54,958.33 |

77002-002\DOCS_LA:233998v1

**SCI, LLC - Schedule D Attachment re Mezzanine Fund**

| Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|
| Pearl Foreman Trust | 263 West 6th Street | Bonita Springs | FL | 34134 | $ 219,833.33 |
| Paul and Janet Walker H/W as C/P | 642 Somerville Ave. | Somerville | MA | 2143 | $ 54,958.33 |
| Clark Family Trust (Graham and Drude Clark) | 2853 Los Alisos Dr. | Fallbrook | CA | 92028 | $ 54,958.33 |
| Gross Family Survivor's Trust | 10580 Wilshire Blvd. #45 | Los Angeles | CA | 90024 | $ 109,916.67 |
| David L. Bost IRA | 616 Caribbean Drive | Lakeland | FL | 33803 | $ 82,437.50 |
| Cecelia H. Richardson IRA | 115 Morning Glory Circle | Winter Haven | FL | 33884 | $ 87,933.33 |
| Edgar Allen and Kathleen Ann Thomas Rev. Living Trust dtd 12/17/2002 | 246 Santa Rosa Drive | Winter Haven | FL | 33884 | $ 65,950.00 |
| Lucille Smith | 5100 Winged Foot Lane | Winter Haven | FL | 33884 | $ 109,916.67 |
| James R. and Patricia E. Dayton JTWROS | 1047 Sugartree Lane S | Lakeland | FL | 33884 | $ 54,958.33 |

**SCI, LLC - Schedule D Attachment re Mezzanine Fund**

| Name | Address | City | State | Zip | Amount |
|------|---------|------|-------|-----|--------|
| Sunrise Trust dtd 9/11/1996 (Howard and Margaret Keefe) | 3617 Tigereye Ct. | Mulberry | FL | 33813 | $ 54,958.33 |
| James Brousek | PO Box 7253 | Westchester | IL | 60154 | $ 87,933.33 |
| Roger L. & Donna K. Sperry Trust | P.O. Box 487 | Louisiana | MO | 63353 | $ 109,916.67 |
| Jackie H. Rubin SEP IRA | 3604 Sunset Lane | Oxnard | CA | 93035 | $ 100,044.16 |
| Priscilla Letendre IRA | 58 Upland St. | Manchester | NH | 3102 | $ 57,046.75 |
| Pamela L. Sorg IRA | - 410 W. 150 North | Columbia City | IN | 46725 | $ 54,958.33 |
| Jean J. Taylor Roth Individual IRA | 4735 Shepherd Rd. | Lakeland | FL | 33811 | $ 43,966.67 |
| Danny L. and Betty A. Thomas JTWROS | PO Box 735 | Eagle Lake | FL | 33859 | $ 54,958.33 |
| Larry A. Davis | 76123 Impatiens Cir, | Palm Desert | CA | 92211 | $ 109,916.67 |

77002-002\DOCS_LA:233998v1

**SCI, LLC - Schedule D Attachment re Mezzanine Fund**

| Name | Address | City | State | Zip | | Amount |
|---|---|---|---|---|---|---|
| Janet M. Beaver IRA | 683 Owl's Nest Rd. | Sequim | WA | 98382 | $ | 43,966.67 |
| Rod & Gwen Boone JTWROS | 991 Via Anita | Newbury Park | CA | 91320 | $ | 109,916.67 |
| Robert W. & Barbara C. Boies JTWROS | 1932 Kauai Drive | Costa Mesa | CA | 92626 | $ | 109,916.67 |
| Cheryl Holy IRA | 4239 Denker Drive | Pleasanton | CA | 94588 | $ | 54,958.33 |
| Couey Family Trust utd 11/16/1995 (Michel-Joy Del Re POA) | 25134 Via Terracina | Laguna Niguel | CA | 92677 | $ | 109,916.67 |
| Linda A. Biro | 18 Augusta Way | N. Chelmsford | MA | 1863 | $ | 82,437.50 |
| Marilyn H. Lantz IRA (William A. Lantz assigned to wife Marilyn_died) | 131 Woden Way | Winter Haven | FL | 33884 | $ | 40,229.50 |
| Maxine Ahlholm | 27 Old Augusta Road | Warren | ME | 4864 | $ | 109,916.67 |
| Steven Walters IRA | 14400 Briceland Thorn Road | Whitethorn | CA | 95589 | $ | 52,760.00 |

77002-002\DOCS_LA:233998v1

**SCI, LLC - Schedule D Attachment re Mezzanine Fund**

| Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|
| Richard A. Fankhauser | 455 Longwood Rd. | Sebring | FL | 33870 | $ 39,570.00 |
| Robert S. Norwood | 1580 Turtle Creek | Beaumont | CA | 92223 | $ 54,958.33 |
| Patrick J. Ahearn | 45 Brayton Road | Brighton | MA | 2135 | $ 54,958.33 |
| John H. and Debra L. Malinoski JTWROS | 1613 9th Avenue West | Ashland | WI | 54806 | $ 43,966.67 |
| William J. Rueth | 10847 Darby Ave. | Northridge | CA | 91326 | $ 54,958.33 |
| Dana C. and Martha M. Doo JTWROS | 23 Hayes Avenue | Lexington | MA | 2421 | $ 109,916.67 |
| Larry F. & Lucy Doo JTWROS | 8 Phinney Road | Lexington | MA | 2421 | $ 1,099,166.67 |
| Cornelius B. Kelly III IRA R/O | 300 S. Orange Grove Unit #3 | Pasadena | CA | 91105 | $ 82,437.50 |
| Frank Stedronsky Trust | 2529 Augusta Drive | Naples | FL | 34109 | $ 109,916.67 |

77002-002\DOCS_LA:233998v1

**SCI, LLC - Schedule D Attachment re Mezzanine Fund**

| Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|
| Louis R. Buchanan IRA | 138 Prather Drive | Davenport | FL | 33837 | $ 71,445.83 |
| Daniel E. Burke SEP IRA | 275 Brighton St. | Belmont | MA | 2478 | $ 27,479.17 |
| Calvin D. Smith R/O IRA | PO Box 872 | Crystal Beach | FL | 34681 | $ 54,958.33 |
| Genee Smith IRA | PO Box 872 | Crystal Beach | FL | 34681 | $ 54,958.33 |
| David A. and Jacqueline A. Dirubbo | 554 Turnpike St. | Stoughton | MA | 2072 | $ 14,701.34 |
| Bruce G. and Roxanne N. McVay Rev. Trust | PO Box 865 | Eagle Lake | FL | 33839 | $ 60,454.17 |
| Jacquelyn S. Staack Revocable Trust Dtd. 10/20/1992 | P.O. Box 9444 | Winterhaven | FL | 33883 | $ 109,916.67 |
| McNeilly Family Limited Partnership (Mark and Lisa McNeilly) | 5790 W Meadowbrook Loop | Coeurdalene | ID | 83814 | $ 54,958.33 |
| F. Louis Staack Revocable Trust dtd 10/20/1992 | P.O. Box 9444 | Winterhaven | FL | 33883 | $ 54,958.33 |

77002-002\DOCS_LA:233998v1

**SCI, LLC - Schedule D Attachment re Mezzanine Fund**

| Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|
| Jacquelyn A. Everly | 205 N. Niagara St. | Burbank | CA | 91505 | $ 82,437.50 |
| Christa McNeill IRA | 8828 Pershing Dr. Unit 304 | Playa Del Rey | CA | 90293 | $ 160,808.08 |
| Patricia A. Westlund Revocable Trust | 2686 Woodfield Circle | Green Bay | WI | 54313 | $ 54,958.33 |
| W. Kenneth Greenwood Family Trust | 1056 George Road | Meadowbrook | PA | 19046 | $ 109,916.67 |
| Travis C. Elmore and Ashley N. Elmore JTWROS | 3350 Lakeview Drive SE | Winter Haven | FL | 33884 | $ 82,437.50 |
| Robert R. Peet | 116 North Pointe Drive | Auburndale | FL | 33823 | $ 54,958.33 |
| Marcia L. Tulloss | 14017 N. Dartford Drive | Spokane | WA | 99208 | $ 131,900.00 |
| Randolph A. & Hazel G. Smith Trust dtd 10/20/2000 | 1914 Cobblestone Dr. | Findlay | OH | 45840 | $ 82,437.50 |
| Bruce G. McVay IRA | PO Box 865 | Eagle Lake | FL | 33839 | $ 33,524.58 |

77002-002\DOCS_LA:233998v1

**SCI, LLC - Schedule D Attachment re Mezzanine Fund**

| Name | Address | City | State | ZIP | Amount |
|---|---|---|---|---|---|
| Roxanne N. McVay IRA | PO Box 865 | Eagle Lake | FL | 33839 | $ 29,127.92 |
| Cynthia A. McGlinchey IRA | 6953 Hayter Dr. | Lakeland | FL | 33813 | $ 30,227.08 |
| Robert R. Peet SEP IRA | 116 North Pointe Drive | Auburndale | FL | 33823 | $ 112,653.56 |
| Sunrise Trust dtd 9/11/1996 (Howard and Margaret Keefe) | 3617 Tigereye Ct. | Mulberry | FL | 33860 | $ 54,958.33 |
| Joseph R. Giles IRA | 219 Frenchman's Creek Way | Winter Haven | FL | 33884 | $ 48,363.33 |
| | | | | | $ 10,785,524.61 |

B6E (Official Form 6E) (4/10)

In re    **SCI Real Estate Investments, LLC**                                    Case No.    **2:11-bk-15975-PC**
                                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

___

\* *Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re __SCI Real Estate Investments, LLC__ , Case No. __2:11-bk-15975-PC__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Marc Paul<br>9661 Wendover Dr<br>Los Angeles, CA 90210 | | - | 1/1/11 - 2/10/11 | | | | 11,250.00 | 0.00<br><br>11,250.00 |
| Account No.<br><br>Robert Robotti<br>11620 Wilshire Blvd<br>10th Flr<br>Los Angeles, CA 90025 | | - | 1/1/11 - 2/10/11 | | | | 11,250.00 | 0.00<br><br>11,250.00 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet __1__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 22,500.00 |
| | | 22,500.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **SCI Real Estate Investments, LLC**                          Case No. **2:11-bk-15975-PC**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Business tax assessment (interest & penalty included) | | | | | |
| City of LA 200 N Spring St Los Angeles, CA 90012 | - | | | X | X | X | 232,352.21 | 0.00 232,352.21 |
| Account No. | | | | | | | | |
| Employment Development Department Bankruptcy Group MIC 92E PO Box 826880 Sacramento, CA 94280 | - | | | | | | 0.00 | 0.00 0.00 |
| Account No. | | | | | | | | |
| Franchise Tax Board Attention Bankruptcy PO Box 2952 Sacramento, CA 95812-2952 | - | | | | | | 0.00 | 0.00 0.00 |
| Account No. | | | Penalty re 1099s | | | | | |
| Internal Revenue Service PO Box 21126 Philadelphia, PA 19114 | - | | | X | X | X | 2,400.00 | 2,400.00 0.00 |
| Account No. | | | | | | | | |

| | | |
|---|---|---|
| Sheet **2** of **2** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | 2,400.00 234,752.21   232,352.21 |
| | Total (Report on Summary of Schedules) | 2,400.00 257,252.21   254,852.21 |

B6F (Official Form 6F) (12/07)

In re    **SCI Real Estate Investments, LLC**
_____
                    Debtor

Case No.    **2:11-bk-15975-PC**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | Records Storage | | | | |
| Advanced Records Mgmt, Inc. 1540 Church Road Montebello, CA 90640 | | - | | | | | | | 2,210.65 |
| Account No. | | | | | Intercompany Payable | | | | |
| AMG Atlantic, LLC 11620 Wilshire Blvd., #1000 Los Angeles, CA 90025 | | - | | | | | | | 156,967.55 |
| Account No. | | | | | Notice Only | | | | |
| Andrea T. Prohaska McKenna Long & Aldridge 300 South Grand Ave, 14th Flr Los Angeles, CA 90071 | | - | | | | | | | 0.00 |
| Account No. | | | | | Unsecured Note - Mezzanine Fund | | | | |
| Andreas & Frances Lambridis JTWROS 843 Orchid Springs Dr Winter Haven, FL 33884 | | - | | | | | | | 76,941.67 |
| **10**  continuation sheets attached | | | | | | Subtotal (Total of this page) | | | 236,119.87 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **SCI Real Estate Investments, LLC**                                            Case No.   **2:11-bk-15975-PC**
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Unsecured Private Placement Agreements | | | | |
| Be Glad LLC fbo Abdul Beig 1810 Euclid Ave Ste 2 Berkeley, CA 94709 | - | | | | | | | 30,000.00 |
| Account No. | | | | Unsecured Private Placement Agreement | | | | |
| Brent Doyle IRA 3025 Gravenstein Hwy N Sebastopol, CA 95472 | - | | | | | | | 25,000.00 |
| Account No. | | | | Appraisals | | | | |
| CBRE Richard Ellis One Penn Plaza, Suite 1835 New York, NY 10119 | - | | | | | | | 750.00 |
| Account No. | | | | Unsecured Private Placement Agreement | | | | |
| Donna L Bowman & Robert S Henion 632 Edgewater Dr #135 Dunedin, FL 34698 | - | | | | | | | 50,000.00 |
| Account No. | | | | Indemnity Claim; Breach of Contract (See LASC Case No.: BC440923) | | | | |
| Douglas E. Johnston 1221 Ocean Ave, #603 Santa Monica, CA 90401 | - | | | | X | X | X | Unknown |

Sheet no. __1__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          105,750.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **SCI Real Estate Investments, LLC**                                    Case No.  **2:11-bk-15975-PC**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | - | Settlement Agreement | | | | |
| Edward & Judith Berry - Trust 1609 Walnut Cove Edmond, OK 73013 | | | | | | | | 12,000.00 |
| Account No. | | | - | Unsecured Private Placement Agreement | | | | |
| Edward F Bartz Jr IRA 4357 Water Oak Way Palm Harbor, FL 34685 | | | | | | | | 50,000.00 |
| Account No. | | | - | Loan/Line of Credit | | | | |
| First Citizens Bank 515 S Flower St Suite 1200 Los Angeles, CA 90071 | X | | | | | | | 20,003,889.46 |
| Account No. | | | - | Placement Agreement | | | | |
| Frances J McDaniel IRA 1907 Rutherford Dr Dover, FL 33527 | | | | | | | | 25,000.00 |
| Account No. | | | - | Legal Fees | | | | |
| Holland & Knight, LLP PO Box 864084 Orlando, FL 32886 | | | | | | | | 22,672.89 |

Sheet no. __2__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **20,113,562.35**

B6F (Official Form 6F) (12/07) - Cont.

In re __SCI Real Estate Investments, LLC_____     Case No. __2:11-bk-15975-PC__

                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Advertising | | | | |
| Incisive Media PO Box 1643 New York, NY 10008 | | - | | | | | 3,000.00 |
| Account No. | | | 401(K) Distribution (refund) | | | | |
| ING PO Box 990063 Hartford, CT 06199 | | - | | | | | 4,435.87 |
| Account No. | | | Unsecured Private Placement Agreement | | | | |
| Jack E. McCroskey IRA 200 Whippoorwill Cove Georgetown, TX 78628 | | - | | | | | 39,200.00 |
| Account No. | | | Mezzanine Fund | | | | |
| James D and Joyce A Wood JTWROS 5468 Harbor Castle Drive Fort Myers, FL 33907 | | - | | | | | 54,958.33 |
| Account No. | | | Unsecured Private Placement Agreement | | | | |
| James H Ernst 1447 Morning Glory Dr Petaluma, CA 94954 | | - | | | | | 26,881.72 |

Sheet no. __3__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     128,475.92

B6F (Official Form 6F) (12/07) - Cont.

In re    **SCI Real Estate Investments, LLC**                                      Case No.   **2:11-bk-15975-PC**
_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | Unsecured Note - Mezzanine Fund | | | | |
| **Jeffrey Mueller IRA 2625 11th Street Kenosha, WI 53140** | | - | | | | | | 32,975.00 |
| **Account No.** | | | | Notice Only (re SCI Northbay v. SCI Real Estate Investments, LLC) | | | | |
| **Joe Stern, Esq. 201 NE 1st Ave Delray Beach, FL 33444** | | - | | | | | | 0.00 |
| **Account No.** | | | | Notice Only (re Bank of America v. SCI Gateway at Glades Fund, LLC) | | | | |
| **Joel B. Giles, Esq. Carlton Fields, P.A. 4221 West Boy Scout Blvd Suite 1000 Tampa, FL 33601** | | - | | | | | | 0.00 |
| **Account No.** | | | | Unsecured Note - Mezzanine Fund | | | | |
| **John Ablahani 3820 Alice Lane Las Vegas, NV 89103** | | - | | | | | | 54,958.33 |
| **Account No.** | | | | Claim for payment of interest | | | | |
| **John Young 152 Brookview Court Santa Rosa, CA 95409** | | - | | | | | | 62.50 |

Sheet no. **4** of **10** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   87,995.83

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re   **SCI Real Estate Investments, LLC**                                           Case No.   **2:11-bk-15975-PC**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Copy machine lease | | | | |
| Konica Minolta Business Solutions PO BOX 100706 Pasadena, CA 91189 | | - | | | | | | 1,308.40 |
| Account No. | | | | Legal Fees | | | | |
| Law Offices of Janet Pass 4695 MacArthur Ct Suite 1100 Newport Beach, CA 92660 | | - | | | | | | 650.00 |
| Account No. | | | | 2008 MMLLC management fee refund | | | | |
| Martin Schiff, Ttee 1220 Corsica Dr Pacific Palisades, CA 90272 | | - | | | | | | 665.34 |
| Account No. | | | | Unsecured Note - Mezzanine Fund | | | | |
| Mary A. Schwartz Living Trust 5 Wirthmore Ln Lynnfield, MA 01940 | | - | | | | | | 54,958.33 |
| Account No. | | | | Placement Agreements | | | | |
| Mary Greco, Ttee 312 N Louise #107 Glendale, CA 91206 | | - | | | | | | 135,000.00 |

Sheet no. __5__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      192,582.07

B6F (Official Form 6F) (12/07) - Cont.

In re    **SCI Real Estate Investments, LLC**                                    Case No.    **2:11-bk-15975-PC**
_____                                    _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Notice Only (re Wells Fargo Bank v. SCI ITC North Fund, LLC, SCI Real Estate Investments, LLC, et al.) | | | | |
| McCarter & English Danielle Weslock, Esq Four Gateway Center 100 Mulberry Street Newark, NJ 07102 | | - | | | | | | 0.00 |
| Account No. | | | | Placement Agreement | | | | |
| Neal Handel, Cal Nat'l Bank Cust FBO Acct #CHN-0050 6400 N Canoga Ave, #250 Woodland Hills, CA 91367 | | - | | | X | | | 25,000.00 |
| Account No. | | | | Website maintenance | | | | |
| Omniture 550 East Timpanogos Circle Orem, UT 84097 | | - | | | | | | 1,700.00 |
| Account No. | | | | Unsecured Note - Mezzanine Fund | | | | |
| Paul C LeBlanc, IRA 1735 New Hampshire NW Apt 2 Washington, DC 20009 | | - | | | | | | 13,739.58 |
| Account No. | | | | Unsecured Note - Mezzanine Fund | | | | |
| Robert F LeBlanc Jr IRA 2 Village Woods Dr Amherst, NH 03031 | | - | | | | | | 13,739.58 |

Sheet no. __6__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **54,179.16**

B6F (Official Form 6F) (12/07) - Cont.

In re   **SCI Real Estate Investments, LLC**                                          Case No.   **2:11-bk-15975-PC**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2008 MMLLC management fee refund | | | | |
| Schiff Bypass Trust<br>Martin Schiff, T'tee<br>17414 Oak Creek Court<br>Encino, CA 91316 | | - | | | | | | 1,551.90 |
| Account No. | | | | Intercompany payable | | | | |
| SCI CG Mezzanine Fund 1, LLC<br>11620 Wilshire Blvd., #1000<br>Los Angeles, CA 90025 | | - | | | | | | 3,192,621.00 |
| Account No. | | | | Intercompany Payable | | | | |
| SCI Fund Anderson-Timber, LLC<br>11620 Wilshire Blvd., #1000<br>Los Angeles, CA 90025 | | - | | | | | | 257,000.00 |
| Account No. | | | | Unsecured Note - Mezzanine Fund | | | | |
| Sharon Shin<br>2956 Staunton Ln<br>Duluth, GA 30096 | | - | | | | | | 109,916.67 |
| Account No. | | | | Printing services | | | | |
| Summit Reprographics<br>1801 Avenue Of The Stars<br>#222<br>Los Angeles, CA 90067 | | - | | | | | | 1,111.58 |

Sheet no. __7__ of __10__ sheets attached to Schedule of                        Subtotal                        3,562,201.15
Creditors Holding Unsecured Nonpriority Claims                             (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **SCI Real Estate Investments, LLC**                                          Case No.   **2:11-bk-15975-PC**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Outstanding Rent (Promissory Note) | | | | |
| Tenet Healthcare Corporation PO Box 845610 Dallas, TX 75284 | | - | | | | | 467,377.76 |
| Account No. | | | Placement Agreement | | | | |
| The Perry Family Trust dated 3/5/07 3390 DeLaCruz Blvd., #M Santa Clara, CA 95054 | | - | | | | | 40,000.00 |
| Account No. | | | Property Tax Services | | | | |
| Thompson Property Services 33317 Treasury Center Chicago, IL 60694 | | - | | | | | 750.00 |
| Account No. | | | Notice Only (re Wells Fargo Bank v. SCI Real Estate Investments LLC) | | | | |
| Troutman Sanders Monique M Fuentes, Esq 5 Park Plaza, Suite 1400 Irvine, CA 92614 | | - | | | | | 0.00 |
| Account No. | | | COBRA refund due (re Adrian Popescu) | | | | |
| United States Treasury 1619 Woodward St Austin, TX 78741 | | - | | | | | 507.00 |

Sheet no.   **8**    of   **10**    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **508,634.76**

B6F (Official Form 6F) (12/07) - Cont.

In re  **SCI Real Estate Investments, LLC**                                Case No.  **2:11-bk-15975-PC**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Notice Only | | | | |
| W. Gregory Null, Esq. Carlton Fields One Atlantic Center 1201 West Peachtree St, Ste 3000 Atlanta, GA 30309 | | - | | | | | | 0.00 |
| Account No. | | | | Notice Only (Bank of America v. SCI Point Happy, et al.) | | | | |
| Wayne S Grajewski, Esq. McKenna Long & Aldridge LLP 300 S Grand Ave, Ste 1400 Los Angeles, CA 90071 | | - | | | | | | 0.00 |
| Account No. | | | | Conference call services | | | | |
| Webex Communications PO Box 49216 San Jose, CA 95161 | | - | | | | | | 695.00 |
| Account No. | | | | Line of Credit ($3,736,583.03) ITC N Loan ($22,154,698.39)     Subject to setoff. | | | | |
| Wells Fargo Bank 333 S Grand Ave, 9th Flr Los Angeles, CA 90071 | X | - | | | X | X | X | 25,891,281.42 |
| Account No. | | | | Unsecured Note - Mezzanine Fund | | | | |
| William and Marion E Brooks JTWROS PMB 10056 PO Box 2428 Pensacola, FL 32513 | | - | | | | | | 123,106.67 |

Sheet no. __9__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            26,015,083.09

B6F (Official Form 6F) (12/07) - Cont.

In re   **SCI Real Estate Investments, LLC** _____   Case No.   **2:11-bk-15975-PC** _____

_____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Unsecured Private Placement Agreement | | | | |
| **William R Cosgriff 7 Cornelia St, #5C New York, NY 10014** | - | | | | | | | 27,000.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __10__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 27,000.00 |
| Total (Report on Summary of Schedules) | 51,031,584.20 |

B6G (Official Form 6G) (12/07)

In re  __SCI Real Estate Investments, LLC__                                Case No.  __2:11-bk-15975-PC__
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **AT&T**<br>**PO Box 6463**<br>**Carol Stream, IL 60197** | **Cellphone agreement** |
| **Konica Minolta Business Solutions**<br>**PO Box 100706**<br>**Pasadena, CA 91189** | **Copier Lease** |
| **Peak Systems**<br>**1301 Fifth Ave, Ste 1225**<br>**Seattle, WA 98101** | **Website agreement** |
| **Pitney Bowes**<br>**PO Box 371887**<br>**Pittsburgh, PA 15250** | **Mailroom equipment lease** |
| **Telepacific Communications**<br>**PO Box 526015**<br>**Sacramento, CA 95852** | **Telephone contract** |
| **Tenet Healthcare Corporation**<br>**PO Box 845610**<br>**Dallas, TX 75284** | **Sublease of premises located at 11620 Wilshire Blvd, 10th Floor, Los Angeles, CA 90025** |
| **Velocity**<br>**5155 Rosecrans Ave, #300**<br>**Hawthorne, CA 90250** | **Internet agreement** |
| **Verizon**<br>**PO Box 9622**<br>**Mission Hills, CA 91346** | **Cellphone agreement** |
| **Verizon**<br>**PO Box 660108**<br>**Dallas, TX 75266** | **Cellphone agreement** |
| **Verizon**<br>**PO Box 15062**<br>**Albany, NY 12212** | **Cellphone agreement** |
| **Yardi Systems**<br>**430 S Fairview Ave**<br>**Goleta, CA 93117** | **Accounting Software** |

0

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re __SCI Real Estate Investments, LLC__     Case No. __2:11-bk-15975-PC__

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **Brigitte Johnston**<br>**1221 Ocean Ave, #603**<br>**Santa Monica, CA 90401** | **Wells Fargo Bank**<br>**333 S Grand Ave, 9th Flr**<br>**Los Angeles, CA 90071** |
| **Denton Town**<br>**11620 Wilshire Blvd., #1000**<br>**Los Angeles, CA 90025** | **Wells Fargo Bank**<br>**333 S Grand Ave, 9th Flr**<br>**Los Angeles, CA 90071** |
| **Douglas E. Johnston**<br>**1221 Ocean Avenue, #603**<br>**Santa Monica, CA 90401** | **Wells Fargo Bank**<br>**333 S Grand Ave, 9th Flr**<br>**Los Angeles, CA 90071** |
| **Estancia**<br>**11620 Wilshire Blvd., #1000**<br>**Los Angeles, CA 90025** | **Wells Fargo Bank**<br>**As Agent**<br>**299 S. Main St., 4th Floor**<br>**Salt Lake City, UT 84111** |
| **Gateway at Tallahassee**<br>**11620 Wilshire Blvd., #1000**<br>**Los Angeles, CA 90025** | **Wells Fargo Bank**<br>**As Agent**<br>**299 S. Main St., 4th Floor**<br>**Salt Lake City, UT 84111** |
| **Marc Paul**<br>**9661 Wendover Drive**<br>**Los Angeles, CA 90210** | **First Citizens Bank**<br>**515 S Flower St**<br>**Suite 1200**<br>**Los Angeles, CA 90071** |
| **Marc Paul**<br>**9661 Wendover Drive**<br>**Los Angeles, CA 90210** | **Wells Fargo Bank**<br>**As Agent**<br>**299 S. Main St., 4th Floor**<br>**Salt Lake City, UT 84111** |
| **Marc Paul Family Ltd. Partnership**<br>**11620 Wilshire Blvd, #1000**<br>**Los Angeles, CA 90025** | **First Citizens Bank**<br>**515 S Flower St**<br>**Suite 1200**<br>**Los Angeles, CA 90071** |
| **Robert Robotti**<br>**11620 Wilshire Blvd., #1000**<br>**Los Angeles, CA 90025** | **First Citizens Bank**<br>**515 S Flower St**<br>**Suite 1200**<br>**Los Angeles, CA 90071** |
| **Robert Robotti**<br>**11620 Wilshrie Blvd., #1000**<br>**Los Angeles, CA 90025** | **Wells Fargo Bank**<br>**333 S Grand Ave, 9th Flr**<br>**Los Angeles, CA 90071** |

**1**

_____ continuation sheets attached to Schedule of Codebtors

In re    **SCI Real Estate Investments, LLC**                                    Case No.   **2:11-bk-15975-PC**
                                                                       Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **SCI ITC North Fund, LLC**<br>**11620 Wilshire Blvd., #1000**<br>**Los Angeles, CA 90025** | **Wells Fargo Bank**<br>**As Agent**<br>**299 S. Main St., 4th Floor**<br>**Salt Lake City, UT 84111** |
| **Secured California Investments, Inc**<br>**11620 Wilshire Blvd., 10th Flr**<br>**Los Angeles, CA 90025** | **Wells Fargo Bank**<br>**333 S Grand Ave, 9th Flr**<br>**Los Angeles, CA 90071** |
| **Secured California Investments, Inc**<br>**11620 Wilshire Blvd**<br>**10th Flr**<br>**Los Angeles, CA 90025** | **First Citizens Bank**<br>**515 S Flower St**<br>**Suite 1200**<br>**Los Angeles, CA 90071** |
| **TLRX**<br>**c/o Robert Robotti**<br>**11620 Wilshire Blvd., #1000**<br>**Los Angeles, CA 90025** | **First Citizens Bank**<br>**515 S Flower St**<br>**Suite 1200**<br>**Los Angeles, CA 90071** |

Sheet   **1**   of   **1**   continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Central District of California

In re __SCI Real Estate Investments, LLC__                      Case No.   __2:11-bk-15975-PC__
                                    Debtor(s)                    Chapter    __11__

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __73__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date __March 9, 2011__                    Signature _____

                                          **Marc Paul**
                                          **President**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## Central District of California

In re    **SCI Real Estate Investments, LLC**

Debtor(s)

Case No.    **2:11-bk-15975-PC**

Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## *DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$119,593.07** | **2010 Gross Income** |
| **$430,543.30** | **2009 Gross Income** |

---

**2. Income other than from employment or operation of business**

None ■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT    SOURCE

---

#### 3. Payments to creditors

None ■

***Complete a. or b., as appropriate, and c.***

a. *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |

None □

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
| --- | --- | --- | --- |
| **See Attachment 3b** | **See Attachment 3b** | **$0.00** | **$0.00** |

None □

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |
| **See Attachment 3c** | **See Attachment 3c** | **$0.00** | **$0.00** |

#### 4. Suits and administrative proceedings, executions, garnishments and attachments

None □

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
| --- | --- | --- | --- |
| **Wells Fargo Bank, N.A. v. Secured California Investments, Inc., SCI Real Estate Investments, LLC, Marc J. Paul, and Robert A. Robotti Case No.: BC440922** | **Complaint for Breach of Loan Documents, Breach of Written Guaranty, Money Had and Received, and Money Lent** | **Superior Court of the State of California for the County of Los Angeles** | **Pending** |
| **Wells Fargo Bank, NA vs. SCI Real Estate Investments, LLC, Marc J. Paul, Robert A. Robotti, and Douglas E. Johnston Case No.: BC440923** | **Complaint for Breach of Written Guaranty** | **Superior Court of the State of California for the County of Los Angeles** | **Pending** |

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

3

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **First Citizens Bank & Trust Company vs. SCI Real Estate Investments, LLC, Secured California Investments, Inc., Marc J. Paul and Robert A. Robotti Case No.: BC436457** | **Complaint for Breach of Contract** | **Superior Court of California for the County of Los Angeles** | **Pending** |
| **SCI Northbay Commerce Fund 4, LLC, SCI Northbay Commerce Fund 5, LLC, SCI Northbay Commerce Fund 12, LLC vs. SCI Real Estate Investments, LLC, Marc Paul, Robert Robotti, and Joel Adelman Case No.: 2:10-cv-382-FtM-29DNF** | **Complaint for Breach of Contract** | **United States District Court for the Middle District of Florida, Fort Myers Division** | **Pending** |
| **Wells Fargo Bank, NA vs. SCI ITC North Fund, LLC, SCI Real Estate Investments, LLC, Marc J. Paul, Robert A. Robotti, and Douglas E. Johnston Docket No. F-03057-10** | **Foreclosure Proceeding** | **Superior Court of New Jersey Chancery Division, Morris County** | **Pending** |
| **Douglas E. Johnston vs. Robert A. Robotti, Marc J. Paul, Secured California Investments, Inc., and SCI Real Estate Investments, LLC Case No. BC440923** | **Verified Cross-Complaint for Breach of Contract; Apportionment of Fault; Express Indemnity; Declaratory Relief** | **Superior Court for the State of California for the County of Los Angeles** | **Pending** |

None ■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None ■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None ■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None ■ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

None ■ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9. Payments related to debt counseling or bankruptcy

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **See Attachment 9** | | |

### 10. Other transfers

None ☐ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **See Attachment 10** | **See Attachment 10** | **See Attachment 10** |

None ■ b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

5

**11. Closed financial accounts**

None ☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Wells Fargo Bank** **707 Wilshire Blvd** **Los Angeles, CA 90017** | **Investment Account No. 0967** **$8,851.76** | **5/25/10** **$8,851.76** |
| **Community Bank** **505 E Colorado Blvd** **Pasadena, CA 91101** | **Business Checking Account No. 3092** **$6,108.75** | **6/29/10** **$6,108.75** |

**12. Safe deposit boxes**

None ■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None ■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None ■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None ■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None ■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

6

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■    a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■    b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
☐    a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **See Attachment 18** | | | | |

None
■    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

7

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None
☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Mary Jean Schlauch**<br>**5736 W 79th St**<br>**Los Angeles, CA 90045** | **2009-2011** |
| **Ronald J. Corsentino**<br>**323 Marion Street**<br>**Denver, CO 80210** | **2009-2011** |
| **Holthouse Carlin & Van Trigt, LLP**<br>**117 E Colorado Blvd, 6th Floor**<br>**Pasadena, CA 91105** | **2009-2011**<br><br>**(please confirm if address is correct)** |

None
■    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None
☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Mary Jean Schlauch** | **5736 W 79th St**<br>**Los Angeles, CA 90045** |
| **Ronald J. Corsentino** | **323 Marion Street**<br>**Denver, CO 80210** |
| **Holthouse Carlin & Van Trigt, LLP** | **117 E Colorado Blvd., 6th Floor**<br>**Pasadena, CA 91105** |

None
☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Wachovia Bank**<br>**333 S Grand Ave, 9th Flr**<br>**Los Angeles, CA 90071** | **2009 and 2010** |
| **Wells Fargo Bank**<br>**333 S Grand Ave, 9th Flr**<br>**Los Angeles, CA 90071** | **2009 and 2010** |
| **Locton Insurance**<br>**725 S Figueroa St, 35th Flr**<br>**Los Angeles, CA 90017** | **12/2/10** |
| **First Citizens Bank**<br>**515 S Flower St**<br>**Suite 1200**<br>**Los Angeles, CA 90071** | **2009 and 2010** |

8

**20. Inventories**

None ■   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None ■   b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|---|

**21 . Current Partners, Officers, Directors and Shareholders**

None ■   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **See Attachment 21** | | |

**22 . Former partners, officers, directors and shareholders**

None ■   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ■   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **See Attachment 23** | | |

**24. Tax Consolidation Group.**

None ■   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

9

**25. Pension Funds.**

None ☐

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **SCI Real Estate Investments 401(k) Plan**<br>**Plan No. 1** | **20-2105413; Plan assets transferred to Plan**<br>**No. 002 in 2008** |
| **SCI Real Estate Investments LLC 401(k) Profit Sharing Plan**<br>**Plan No. 2** | **20-2105413**<br>**Ongoing** |
| **SCI Real Estate Investments LLC Cash Balance & Trust**<br>**Plan No. 3** | **20-2105413**<br>**Terminated** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   **March** 9 **, 2011**          Signature _____

**Marc Paul**
**President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

SCI Real Estate Investments, LLC
SOFA, Attachment 3b

**Payment or Transfer to Creditor made with 90
days (> $5,850)**

| Name & Address of Creditor | Address of Creditor | Dates of Payment/Transfer | Amt Paid or Value of Transfer | Amt still owing |
|---|---|---|---|---|
| American Express | Box 0001, Los Angeles, CA 90096-0001 | 12/01/2010 | $ 3,661.03 | $ - |
| American Express | Box 0001, Los Angeles, CA 90096-0001 | 01/04/2011 | $ 8,687.02 | $ - |
| American Express | Box 0001, Los Angeles, CA 90096-0001 | 02/03/2011 | $ 13,421.70 | $ - |
| AMG Atlantic XIII, LLC. | 11620 Wilshire Blvd, 10th Fl. Los Angeles, 90025 | 12/28/2010 | $ 15,000.00 | $ - |
| AMG Atlantic XIII, LLC. | 11620 Wilshire Blvd, 10th Fl. Los Angeles, 90025 | 01/10/2011 | $ 5,000.00 | $ - |
| Anthem Blue Cross | PO Box 54630 , Los Angeles, CA 90054-0630 | 12/01/2010 | $ 11,464.00 | $ - |
| Anthem Blue Cross | PO Box 54630 , Los Angeles, CA 90054-0630 | 12/15/2010 | $ 34,392.00 | $ - |
| Anthem Blue Cross | PO Box 54630 , Los Angeles, CA 90054-0630 | 12/15/2010 | $ 3,523.00 | $ - |
| ARC/Account Receivable Collection Dept B | P.O. Box 42220, Cincinnati, OH 45242 | 12/09/2010 | $ 4,641.00 | $ - |
| ARC/Account Receivable Collection Dept B | P.O. Box 42220, Cincinnati, OH 45242 | 01/10/2011 | $ 2,320.50 | $ - |
| ARC/Account Receivable Collection Dept B | P.O. Box 42220, Cincinnati, OH 45242 | 02/10/2011 | $ 2,321.50 | $ - |
| Berry Trust, Edward and Judith Berry | 1609 Walnut Cove, Edmond, OK 73013 | 12/02/2010 | $ 5,000.00 | $ - |
| Berry Trust, Edward and Judith Berry | 1609 Walnut Cove, Edmond, OK 73013 | 02/07/2011 | $ 6,000.00 | $ - |
| Blue Shield of California | Cash Receiving, File # 55331, Los Angeles, CA 90074-5331 | 12/01/2010 | $ 927.00 | $ - |

77002-002\DOCS_LA:234028v1

SCI Real Estate Investments, LLC
SOFA, Attachment 3b

**Payment or Transfer to Creditor made with 90 days (> $5,850)**

| | | | |
|---|---|---|---|
| Blue Shield of California | Cash Receiving, File # 55331, Los Angeles, CA 90074-5331 | 12/15/2010 | $ 2,625.00 | $ - |
| Blue Shield of California | Cash Receiving, File # 55331, Los Angeles, CA 90074-5331 | 01/12/2011 | $ 52.00 | $ - |
| Blue Shield of California | Cash Receiving, File # 55331, Los Angeles, CA 90074-5331 | 02/08/2011 | $ 52.00 | $ - |
| Douglas Butler | 1550 S. Centinela #104, Los Angeles, CA 90025 | 11/29/2010 | $ 166.67 | $ - |
| Douglas Butler | 1550 S. Centinela #104, Los Angeles, CA 90025 | 12/13/2010 | $ 20,069.89 | $ - |
| Guss Perez | 1664 1/2 Murchinson St., Los Angeles, CA 90033 | 11/17/2010 | $ 1,080.00 | $ - |
| Guss Perez | 1664 1/2 Murchinson St., Los Angeles, CA 90033 | 12/02/2010 | $ 960.00 | $ - |
| Guss Perez | 1664 1/2 Murchinson St., Los Angeles, CA 90033 | 12/14/2010 | $ 200.00 | $ - |
| Guss Perez | 1664 1/2 Murchinson St., Los Angeles, CA 90033 | 12/15/2010 | $ 1,700.00 | $ - |
| Guss Perez | 1664 1/2 Murchinson St., Los Angeles, CA 90033 | 12/30/2010 | $ 1,050.00 | $ - |
| Guss Perez | 1664 1/2 Murchinson St., Los Angeles, CA 90033 | 01/12/2011 | $ 937.50 | $ - |
| Guss Perez | 1664 1/2 Murchinson St., Los Angeles, CA 90033 | 01/28/2011 | $ 200.00 | $ - |
| Guss Perez | 1664 1/2 Murchinson St., Los Angeles, CA 90033 | 01/28/2011 | $ 1,200.00 | $ - |
| Guss Perez | 1664 1/2 Murchinson St., Los Angeles, CA 90033 | 02/07/2011 | $ 37.50 | $ - |

77002-002\DOCS_LA:234028v1

SCI Real Estate Investments, LLC
SOFA, Attachment 3b

**Payment or Transfer to Creditor made with 90 days (> $5,850)**

| Guss Perez | 1664 1/2 Murchinson St., Los Angeles, CA 90033 | 02/08/2011 | $ | 1,485.00 | $ | - |
| Haskell & White, LLP | 8001 Irvine Center Drive, Suite 300, Irvine, CA 92618 | 02/09/2011 | $ | 15,000.00 | $ | - |
| Holthouse Carlin & Van Trigt, LLP | 1801 W. Olympic Blvd., Pasadena, CA 91199-1404 | 12/13/2010 | $ | 3,816.33 | $ | - |
| Holthouse Carlin & Van Trigt, LLP | 1801 W. Olympic Blvd., Pasadena, CA 91199-1404 | 12/13/2010 | $ | 1,886.46 | $ | - |
| IRV Capital Partners | 24069 Regents Park Circle, Santa Clarita, CA 91355 | 11/29/2010 | $ | 2,500.00 | $ | - |
| IRV Capital Partners | 24069 Regents Park Circle, Santa Clarita, CA 91355 | 12/14/2010 | $ | 2,500.00 | $ | - |
| IRV Capital Partners | 24069 Regents Park Circle, Santa Clarita, CA 91355 | 02/09/2011 | $ | 2,500.00 | $ | - |
| Jay Schlauch | 5736 W 79th St., Weschester, CA 90045 | 12/28/2010 | $ | 13,994.50 | $ | - |
| Ken and Sharon Provasi | 27238 Trinidad Court, Valencia, CA 91354 | 12/13/2010 | $ | 10,000.00 | $ | - |
| Ken and Sharon Provasi | 27238 Trinidad Court, Valencia, CA 91354 | 12/23/2010 | $ | 88.62 | $ | - |
| Kennerly, Lamishaw & Rossi LLP | 707 Wilshire Boulevard, Suite 1400, Los Angeles, CA 90017 | 1/31/2011 | $ | 45,000.00 | $ | - |
| Kennerly, Lamishaw & Rossi LLP | 707 Wilshire Boulevard, Suite 1400, Los Angeles, CA 90017 | 11/18/2010 | $ | 2,231.25 | $ | - |

77002-002\DOCS_LA:234028v1

SCI Real Estate Investments, LLC
SOFA, Attachment 3b

**Payment or Transfer to Creditor made with 90 days (> $5,850)**

| | | | |
|---|---|---|---|
| Kibel Green, Inc. | 2001 Wilshire Boulevard, Suite 420, Santa Monica, CA 90403 | 01/11/2011 | $ 20,000.00 | $ - |
| Kibel Green, Inc. | 2001 Wilshire Boulevard, Suite 420, Santa Monica, CA 90403 | 02/09/2011 | $ 56,480.34 | $ - |
| Larry Kamin | 18106 Flynn Dr. #4404, Canyon Country, CA 91387 | 11/29/2010 | $ 25.00 | $ - |
| Larry Kamin | 18106 Flynn Dr. #4404, Canyon Country, CA 91387 | 12/13/2010 | $ 10,010.48 | $ - |
| Standard Parking | 11620 Wilshire Blvd, Los Angeles, 90025 | 12/01/2010 | $ 2,105.00 | $ - |
| Standard Parking | 11620 Wilshire Blvd, Los Angeles, 90025 | 12/23/2010 | $ 2,105.00 | $ - |
| Standard Parking | 11620 Wilshire Blvd, Los Angeles, 90025 | 02/01/2011 | $ 1,945.00 | $ - |
| Tenet Healthcare Corporation | PO BOX 845610, Dallas, TX 75284-5610 | 12/01/2010 | $ 2,300.00 | $ - |
| Tenet Healthcare Corporation | PO BOX 845610, Dallas, TX 75284-5610 | 12/15/2010 | $ 6,900.00 | $ - |
| Tenet Healthcare Corporation | PO BOX 845610, Dallas, TX 75284-5610 | 02/08/2011 | $ 1,900.00 | $ - |
| Tenet Healthcare Corporation | PO BOX 845610, Dallas, TX 75284-5610 | 02/08/2011 | $ 1,900.00 | $ - |

**Payroll**

| | | | |
|---|---|---|---|
| Alicia Lomeli | 2428 Buckingham Lane, LA, CA 90077 | 11/30/2010 | $ 3,940.00 | $ - |

SCI Real Estate Investments, LLC
SOFA, Attachment 3b

**Payment or Transfer to Creditor made with 90 days (> $5,850)**

| | | | | | |
|---|---|---|---|---|---|
| Alicia Lomeli | 2428 Buckingham Lane, LA, CA 90077 | 12/15/2010 | $ | 7,015.00 | $ - |
| Alicia Lomeli | 2428 Buckingham Lane, LA, CA 90077 | 12/31/2010 | $ | 3,865.00 | $ - |
| Alicia Lomeli | 2428 Buckingham Lane, LA, CA 90077 | 1/13/2011 | $ | 5,226.04 | $ - |
| Alicia Lomeli | 2428 Buckingham Lane, LA, CA 90077 | 1/31/2011 | $ | 4,440.00 | $ - |
| Alicia Lomeli | 2428 Buckingham Lane, LA, CA 90077 | 2/9/2011 | $ | 6,173.24 | $ - |
| Alicia Lomeli | 2428 Buckingham Lane, LA, CA 90077 | 2/10/2011 | $ | 55,953.00 | $ - |
| Mary Jean Schlauch | 5736 W 79 St., Weschester, CA 90045 | 11/30/2010 | $ | 4,041.66 | $ - |
| Mary Jean Schlauch | 5736 W 79 St., Weschester, CA 90045 | 12/15/2010 | $ | 7,041.66 | $ - |
| Mary Jean Schlauch | 5736 W 79 St., Weschester, CA 90045 | 12/31/2010 | $ | 4,041.66 | $ - |
| Mary Jean Schlauch | 5736 W 79 St., Weschester, CA 90045 | 1/13/2011 | $ | 4,041.66 | $ - |
| Mary Jean Schlauch | 5736 W 79 St., Weschester, CA 90045 | 1/31/2011 | $ | 4,041.66 | $ - |
| Mary Jean Schlauch | 5736 W 79 St., Weschester, CA 90045 | 2/9/2011 | $ | 7,388.44 | $ - |
| Mary Jean Schlauch | 5736 W 79 St., Weschester, CA 90045 | 2/10/2011 | $ | 8,916.65 | $ - |

**TOTAL 90 DAY PAYMENTS TO CREDITORS (>$5,850)**   $   479,487.96   $ -

SCI Real Estate Investments, LLC
SOFA, Attachment 3c

| Name & Address of Creditor | Relationship to Debtor | Dates of Payment | Amout Paid | Amt still owing |
|---|---|---|---|---|
| RR Passport, Inc. - 11620 Wilshire Blvd., 10/F LA, CA 90025 | Shareholder | 02/15/2010 | $  5,000.00 | 0 |
| RR Passport, Inc. - 11620 Wilshire Blvd., 10/F LA, CA 90025 | Shareholder | 02/28/2010 | $  5,800.00 | 0 |
| RR Passport, Inc. - 11620 Wilshire Blvd., 10/F LA, CA 90025 | Shareholder | 03/15/2010 | $  5,000.00 | 0 |
| RR Passport, Inc. - 11620 Wilshire Blvd., 10/F LA, CA 90025 | Shareholder | 03/30/2010 | $  5,000.00 | 0 |
| RR Passport, Inc. - 11620 Wilshire Blvd., 10/F LA, CA 90025 | Shareholder | 04/15/2010 | $  5,000.00 | 0 |
| RR Passport, Inc. - 11620 Wilshire Blvd., 10/F LA, CA 90025 | Shareholder | 11/08/2010 | $  5,000.00 | 0 |
| RR Passport, Inc. - 11620 Wilshire Blvd., 10/F LA, CA 90025 | Shareholder | 12/03/2010 | $ 45,000.00 | 0 |
| RR Passport, Inc. - 11620 Wilshire Blvd., 10/F LA, CA 90025 | Shareholder | 12/13/2010 | $  5,000.00 | 0 |
| RR Passport, Inc. - 11620 Wilshire Blvd., 10/F LA, CA 90025 | Shareholder | 12/29/2010 | $ 15,000.00 | 0 |
| Marc Paul Holdings, Inc.- 11620 Wilshire Blvd., 10/F LA, CA 90025 | Shareholder | 02/12/2010 | $  5,000.00 | 0 |
| Marc Paul Holdings, Inc.- 11620 Wilshire Blvd., 10/F LA, CA 90025 | Shareholder | 02/25/2010 | $  5,800.00 | 0 |
| Marc Paul Holdings, Inc.- 11620 Wilshire Blvd., 10/F LA, CA 90025 | Shareholder | 03/12/2010 | $  5,000.00 | 0 |
| Marc Paul Holdings, Inc.- 11620 Wilshire Blvd., 10/F LA, CA 90025 | Shareholder | 03/30/2010 | $  5,000.00 | 0 |
| Marc Paul Holdings, Inc.- 11620 Wilshire Blvd., 10/F LA, CA 90025 | Shareholder | 04/14/2010 | $  5,000.00 | 0 |
| Marc Paul Holdings, Inc.- 11620 Wilshire Blvd., 10/F LA, CA 90025 | Shareholder | 11/08/2010 | $  5,000.00 | 0 |

77002-002\DOCS_LA:234036v1

SCI Real Estate Investments, LLC

SOFA, Attachment 3c

| | | | |
|---|---|---|---|
| Marc Paul Holdings, Inc.- 11620 Wilshire Blvd., 10/F LA, CA 90025 | Shareholder | 12/03/2010 | $ 45,000.00 | 0 |
| Marc Paul Holdings, Inc.- 11620 Wilshire Blvd., 10/F LA, CA 90025 | Shareholder | 12/13/2010 | $ 5,000.00 | 0 |
| Marc Paul Holdings, Inc.- 11620 Wilshire Blvd., 10/F LA, CA 90025 | Shareholder | 12/29/2010 | $ 15,000.00 | 0 |
| Janice Holland, 11541 Coolidge Place, LA, CA 90066 | Shareholder | 2/10/2011 | $ 36,500.00 | - |
| Marc Paul, 9661 Wendover Drive, LA, CA 90210 | Officer | 2/11/2011 | $ 3,750.00 | 11,250.00 |
| Robert Robotti, 11620 Wilshire Blvd., 10/F, LA, CA 90025 | Officer | 2/11/2011 | $ 3,750.00 | 11,250.00 |

77002-002\DOCS_LA:234036v1

SCI Real Estate Investments, LLC
SOFA, Attachment 9

| Name and Address of Payee | Date of Payment, Name of Payor If Other than Debtor | Amount of Money or Description and Value of Property |
|---|---|---|
| Pachulski Stang Ziehl & Jones LLP, 1000 Santa Monica Blvd., 11th Floor, Los Angeles, CA 90067** | 7/9/2010 | $ 20,000.00 |
| | 7/28/2010 | $ 50,000.00 |
| | 8/17/2010 | $ 50,000.00 |
| | 2/9/2011 | $ 50,000.00 |
| **TOTAL PAYMENTS WITHIN ONE YEAR PRECEDING BANKRUPTCY CASE** | | **$ 170,000.00** |

**Total payments made to Pachulski Stang Ziehl & Jones are listed in the Statement of Financial Affairs for both debtors, SCI Real Estate Investments, LLC and Secured California Investments, Inc.  Amounts paid have not been allocated between the debtors.

77002-002\DOCS_LA:233920v1

SCI Real Estate Investments, LLC

SOFA, Attachment 10

| Name & Address of Transferee, Relationship | Address of Transferee | | | | Relationship | Date | Describe property transferred and value received. |
|---|---|---|---|---|---|---|---|
| Douglas E. Johnston | 1221 Ocean Avenue #603 | Santa Monica | CA | 90401 | Stockholder | 3/10/2009 | $500,000 (Final Pay-off/stock redemption) |
| | | | | | | | **SEE EXHIBIT "10a" ATTACHED** |
| ABLE, Shari | 3440 Telford Street #9 | Cincinnati | OH | 45220 | Creditors | 7/8/2009 | See attachment |
| ABLE, Shari | 3440 Telford Street #9 | Cincinnati | OH | 45220 | Creditors | 7/8/2009 | See attachment |
| ABRAMS, Mariam & Steven | 7032 Jellico Avenue | Van Nuys | CA | 91406 | Creditors | 7/8/2009 | See attachment |

SCI Real Estate Investments, LLC

SOFA, Attachment 10

| Name & Address of Transferee, Relationship | Address of Transferee | | | | Relationship | Date | Describe property transferred and value received. |
|---|---|---|---|---|---|---|---|
| ABRAMS, Marian & Steven | 7032 Jellico Avenue | Van Nuys | CA | 91406 | Creditors | 7/8/2009 | See attachment |
| ABRAMS, Marian and Steven A.. | 7032 Jellico Avenue | Van Nuys | CA | 91406 | Creditors | 7/8/2009 | See attachment |
| ARMER,Corinne Trustee | 5758 Costello Avenue | Van Nuys | CA | 91401 | Creditors | 7/8/2009 | See attachment |
| ARMER,Corinne Trustee | 5758 Costello Avenue | Van Nuys | CA | 91401 | Creditors | 7/8/2009 | See attachment |
| ARMER,Corinne Trustee | 5758 Costello Avenue | Van Nuys | CA | 91401 | Creditors | 7/8/2009 | See attachment |
| BADON, John B. & Veronica H. | 2119 West 109th Street | Los Angeles | CA | 90047 | Creditors | 7/8/2009 | See attachment |
| BILLINGS, Marilyn | 1756 Vesper Lane | Carlsbad | CA | 92011 | Creditors | 7/8/2009 | See attachment |

SCI Real Estate Investments, LLC

SOFA, Attachment 10

| Name & Address of Transferee, Relationship | Address of Transferee | | | | Relationship | Date | Describe property transferred and value received. |
|---|---|---|---|---|---|---|---|
| DESMET, Christian D. | 18653 Ventura Blvd., Box 726 | Tarzana | CA | 91356 | Creditors | 7/8/2009 | See attachment |
| DODGE, Leslie M. or Florence H.-- TTEE | 10626 Vista Camino | Lakeside | CA | 92040 | Creditors | 7/8/2009 | See attachment |
| DODGE, Leslie M. or Florence H.-- TTEE | 10626 Vista Camino | Lakeside | CA | 92040 | Creditors | 7/8/2009 | See attachment |
| DODGE, Leslie M. or Florence H.-- TTEE | 10626 Vista Camino | Lakeside | CA | 92040 | Creditors | 7/8/2009 | See attachment |
| DODGE, Leslie M. or Florence H.-- TTEE | 10626 Vista Camino | Lakeside | CA | 92040 | Creditors | 7/8/2009 | See attachment |
| DODGE, Leslie M. or Florence H.-- TTEE | 10626 Vista Camino | Lakeside | CA | 92040 | Creditors | 7/8/2009 | See attachment |
| DODGE, Leslie M. or Florence H.-- TTEE | 10626 Vista Camino | Lakeside | CA | 92040 | Creditors | 7/8/2009 | See attachment |

77002-002\DOCS_LA:233917v3

95

SCI Real Estate Investments, LLC

SOFA, Attachment 10

| Name & Address of Transferee, Relationship | Address of Transferee | | | Relationship | Date | Describe property transferred and value received. |
|---|---|---|---|---|---|---|
| DODGE, Leslie M. or Florence H.--TTEE | 10626 Vista Camino | Lakeside | CA 92040 | Creditors | 7/8/2009 | See attachment |
| DODGE, Wayne D. & Judy L. | 2330 Lake Morena Drive #11 | Campo | CA 91906 | Creditors | 7/8/2009 | See attachment |
| DODGE, Wayne D. & Judy L. | 2330 Lake Morena Drive #11 | Campo | CA 91906 | Creditors | 7/8/2009 | See attachment |
| DODGE, Wayne D--SM | 2330 Lake Morena Drive #11 | Campo | CA 91906 | Creditors | 7/8/2009 | See attachment |
| FITZPATRICK Claire & John--MS/JT | 2593 23rd Avenue #203 | San Francisco | CA 94116 | Creditors | 7/8/2009 | See attachment |
| FITZPATRICK, Clair R. & John Gerald | 2593 23rd Avenue #203 | San Francisco | CA 94116 | Creditors | 7/8/2009 | See attachment |
| FITZPATRICK, Clair R. & John Gerald | 2593 23rd Avenue #203 | San Francisco | CA 94116 | Creditors | 7/8/2009 | See attachment |

77002-002\DOCS_LA:23391 7v3

96

SCI Real Estate Investments, LLC

SOFA, Attachment 10

| Name & Address of Transferee, Relationship | Address of Transferee | | | Relationship | Date | Describe property transferred and value received. |
|---|---|---|---|---|---|---|
| FITZPATRICK, Clair R. & John Gerald | 2593 23rd Avenue #203 | San Francisco | CA | 94116 | Creditors | 7/8/2009 See attachment |
| GENDIS, Sheila R. | 7451 Moffat Road #336 | Richmond | BC | V6Y 3W3 Canada | Creditors | 7/8/2009 See attachment |
| GENDIS, Sheila R. | 7451 Moffat Road #336 | Richmond | BC | V6Y 3W3 Canada | Creditors | 7/8/2009 See attachment |
| GENDIS, Sheila R. | 7451 Moffat Road #336 | Richmond | BC | V6Y 3W3 Canada | Creditors | 7/8/2009 See attachment |
| GENDIS, Sheila R.--Polycomp FRB | 6400 N. Canoga Avenue #250 | Woodland Hills | CA | 91367 | Creditors | 7/8/2009 See attachment |
| GITTER, Harriett Silverman & Medina Julie A. | 3216 Cheviot Vista Place | Los Angeles | CA | 90034 | Creditors | 7/8/2009 See attachment |
| GITTER, Harriett Silverman & Medina Julie A. | 3216 Cheviot Vista Place | Los Angeles | CA | 90034 | Creditors | 7/8/2009 See attachment |

77002-002\DOCS_LA:23391v3

SCI Real Estate Investments, LLC

SOFA, Attachment 10

| Name & Address of Transferee, Relationship | Address of Transferee | | | | Relationship | Date | Describe property transferred and value received. |
|---|---|---|---|---|---|---|---|
| GITTER, Harriett Silverman & Medina Julie A. | 3216 Cheviot Vista Place | Los Angeles | CA | 90034 | Creditors | 7/8/2009 See attachment | |
| GITTER, Harriett Silverman & Medina Julie A. | 3216 Cheviot Vista Place | Los Angeles | CA | 90034 | Creditors | 7/8/2009 See attachment | |
| GITTER, Harriett Silverman & Medina Julie A. | 3216 Cheviot Vista Place | Los Angeles | CA | 90034 | Creditors | 7/8/2009 See attachment | |
| GITTER, Harriett Silverman & Medina Julie A. | 3216 Cheviot Vista Place | Los Angeles | CA | 90034 | Creditors | 7/8/2009 See attachment | |
| GORDON, L. K. Wong, DDS Profit Sharing Plan | 3575 Griffith Park Blvd. | Los Angeles | CA | 90027 | Creditors | 7/8/2009 See attachment | |
| GORDON, L. K. Wong, DDS Profit Sharing Plan | 3575 Griffith Park Blvd. | Los Angeles | CA | 90027 | Creditors | 7/8/2009 See attachment | |
| GORDON, L. K. Wong and Christina Wong | 3575 Griffith Park Blvd. | Los Angeles | CA | 90027 | Creditors | 7/8/2009 See attachment | |

77002-002\DOCS_LA:23391v3

SCI Real Estate Investments, LLC

SOFA, Attachment 10

| Name & Address of Transferee, Relationship | Address of Transferee | | | | Relationship | Date | Describe property transferred and value received. |
|---|---|---|---|---|---|---|---|
| GORDON, L. K. Wong and Christina Wong | 3575 Griffith Park Blvd. | Los Angeles | CA | 90027 | Creditors | 7/8/2009 | See attachment |
| GRISBACH, Robert & Sonja | 3630 Newhaven Road | Pasadena | CA | 91107 | Creditors | 7/8/2009 | See attachment |
| HANDEL, Neal -- Cal Nat'l Bank Cust FBO Acct#CHN-0050 | 6400 N. Canoga Avenue #250 | Woodland Hills | CA | 91367 | Creditors | 7/8/2009 | See attachment |
| HANDEL, Neal -- Cal Nat'l Bank Cust FBO Acct#CHN-0050 | 6400 N. Canoga Avenue #250 | Woodland Hills | CA | 91367 | Creditors | 7/8/2009 | See attachment |
| HANDEL, Neal -- Cal Nat'l Bank Cust FBO Acct#CHN-0050 | 6400 N. Canoga Avenue #250 | Woodland Hills | CA | 91367 | Creditors | 7/8/2009 | See attachment |
| HANDEL, Neal -- Cal Nat'l Bank Cust FBO Acct#CHN-0050 | 6400 N. Canoga Avenue #250 | Woodland Hills | CA | 91367 | Creditors | 7/8/2009 | See attachment |
| HANDEL, Neal -- Cal Nat'l Bank Cust FBO Acct#CHN-0050 | 6400 N. Canoga Avenue #250 | Woodland Hills | CA | 91367 | Creditors | 7/8/2009 | See attachment |

77002-002\DOCS_LA:23391v3

SCI Real Estate Investments, LLC

SOFA, Attachment 10

| Name & Address of Transferee, Relationship | Address of Transferee | | | | Relationship | Date | Describe property transferred and value received. |
|---|---|---|---|---|---|---|---|
| HANDEL, Neal -- Cal Nat'l Bank Cust FBO Acct#CHN-0050 | 6400 N. Canoga Avenue #250 | Woodland Hills | CA | 91367 | Creditors | 7/8/2009 | See attachment |
| HANDEL, Neal -- Cal Nat'l Bank Cust FBO Acct#CHN-0050 | 6400 N. Canoga Avenue #250 | Woodland Hills | CA | 91367 | Creditors | 7/8/2009 | See attachment |
| HANDEL, Neal -- Cal Nat'l Bank Cust FBO Acct#CHN-0050 | 6400 N. Canoga Avenue #250 | Woodland Hills | CA | 91367 | Creditors | 7/8/2009 | See attachment |
| HANDEL, Neal -- Cal Nat'l Bank Cust FBO Acct#CHN-0050 | 6400 N. Canoga Avenue #250 | Woodland Hills | CA | 91367 | Creditors | 7/8/2009 | See attachment |
| HENSEL, Bruce Hensel, M.D., Inc Benefit Pension | 9100 Wilshire Blvd.,Suite 400W | Beverly Hills | CA | 90212 | Creditors | 7/8/2009 | See attachment |
| HOBSON, Alice J, Trustee of the Survivor's Trust of | 2150 E. Mountain Street | Pasadena | CA | 91104 | Creditors | 7/8/2009 | See attachment |
| JAMESON, Donald C. -- TTEE | 7810 Boeing Avenue | Los Angeles | CA | 90045 | Creditors | 7/8/2009 | See attachment |

77002-002\DOCS_LA:233917v3

SCI Real Estate Investments, LLC

SOFA, Attachment 10

| Name & Address of Transferee, Relationship | Address of Transferee | | | | Relationship | Date | Describe property transferred and value received. |
|---|---|---|---|---|---|---|---|
| JAMESON, Donald C. or June L -- TTEE | 7810 Boeing Avenue | Los Angeles | CA | 90045 | Creditors | 7/8/2009 | See attachment |
| JAMESON, Donald C. or June L -- TTEE | 7810 Boeing Avenue | Los Angeles | CA | 90045 | Creditors | 7/8/2009 | See attachment |
| JAMESON, Donald C--TTEE | 7810 Boeing Avenue | Los Angeles | CA | 90045 | Creditors | 7/8/2009 | See attachment |
| JAMESON, June L -- TTEE | 7810 Boeing Avenue | Los Angeles | CA | 90045 | Creditors | 7/8/2009 | See attachment |
| JAMESON, June L -- TTEE | 7810 Boeing Avenue | Los Angeles | CA | 90045 | Creditors | 7/8/2009 | See attachment |
| JAMESON, June L--TTEE | 7810 Boeing Avenue | Los Angeles | CA | 90045 | Creditors | 7/8/2009 | See attachment |
| JAMESON, June L--TTEE | 7810 Boeing Avenue | Los Angeles | CA | 90045 | Creditors | 7/8/2009 | See attachment |

77002-002\DOCS_LA:233917v3

SCI Real Estate Investments, LLC

SOFA, Attachment 10

| Name & Address of Transferee, Relationship | Address of Transferee | | | | Relationship | Date | Describe property transferred and value received. |
|---|---|---|---|---|---|---|---|
| KAY, GREGORY & LYNN | 3500 Monarch Drive | Edgewater | MD | 21037 | Creditors | 7/8/2009 | See attachment |
| KLAUS, Freideric | 17653 Camino De Yatasto | Pacific Palisades | CA | 90272 | Creditors | 7/8/2009 | See attachment |
| LEWIS, Lawrence & Lois | 2119 Belloc Court | San Diego | CA | 92109 | Creditors | 7/8/2009 | See attachment |
| LEWIS, Lawrence & Lois | 2119 Belloc Court | San Diego | CA | 92109 | Creditors | 7/8/2009 | See attachment |
| LEWIS, Lawrence & Lois | 2119 Belloc Court | San Diego | CA | 92109 | Creditors | 7/8/2009 | See attachment |
| LEWIS, Lawrence & Lois | 2119 Belloc Court | San Diego | CA | 92109 | Creditors | 7/8/2009 | See attachment |
| LEWIS, Lawrence & Lois | 2119 Belloc Court | San Diego | CA | 92109 | Creditors | 7/8/2009 | See attachment |

SCI Real Estate Investments, LLC

SOFA, Attachment 10

| Name & Address of Transferee, Relationship | Address of Transferee | | | Relationship | Date | Describe property transferred and value received. |
|---|---|---|---|---|---|---|
| LEWIS, Lawrence & Lois | 2119 Belloc Court | San Diego | CA 92109 | Creditors | 7/8/2009 | See attachment |
| LEWIS, Lawrence & Lois | 2119 Belloc Court | San Diego | CA 92109 | Creditors | 7/8/2009 | See attachment |
| LEWIS, Lawrence & Lois | 2119 Belloc Court | San Diego | CA 92109 | Creditors | 7/8/2009 | See attachment |
| LEWIS, Lawrence & Lois | 2119 Belloc Court | San Diego | CA 92109 | Creditors | 7/8/2009 | See attachment |
| LEWIS, Lawrence & Lois | 2119 Belloc Court | San Diego | CA 92109 | Creditors | 7/8/2009 | See attachment |
| LEWIS, Lawrence & Lois | 2119 Belloc Court | San Diego | CA 92109 | Creditors | 7/8/2009 | See attachment |
| McCall Geraldine, Trustee | 5600 Kensington Way #03 | Culver City | CA 90230 | Creditors | 7/8/2009 | See attachment |

77002-002\DOCS_LA:233917v3

SCI Real Estate Investments, LLC

SOFA, Attachment 10

| Name & Address of Transferee, Relationship | Address of Transferee | | | | Relationship | Date | Describe property transferred and value received. |
|---|---|---|---|---|---|---|---|
| McCall Geraldine, Trustee | 5600 Kensington Way #03 | Culver City | CA | 90230 | Creditors | 7/8/2009 | See attachment |
| Katheleen M. Chambers, TTEE, of McGrane Living Trust | 4935 Camellia Avenue | Temple City | CA | 91780 | Creditors | 7/8/2009 | See attachment |
| Katheleen M. Chambers, TTEE, of McGrane Living Trust | 4935 Camellia Avenue | Temple City | CA | 91780 | Creditors | 7/8/2009 | See attachment |
| MEYERSTEIN, Marcia | 20631 Lemarsh Street | Chatsworth | CA | 91311 | Creditors | 7/8/2009 | See attachment |
| MISTRETTA, VICTOR JOSEPH TTEE | 8509 Glenmount Drive | Las Vegas | CA | 89134 | Creditors | 7/8/2009 | See attachment |
| MORGAN FAMILY, Patrick & Linda | 12919 Warren Avenue | Los Angeles | CA | 90066 | Creditors | 7/8/2009 | See attachment |
| MORGAN FAMILY, Patrick & Linda | 12919 Warren Avenue | Los Angeles | CA | 90066 | Creditors | 7/8/2009 | See attachment |

77002-002\DOCS_LA:233917v3

SCI Real Estate Investments, LLC

SOFA, Attachment 10

| Name & Address of Transferee, Relationship | Address of Transferee | | | | Relationship | Date | Describe property transferred and value received. |
|---|---|---|---|---|---|---|---|
| MORGAN FAMILY, Patrick & Linda | 12919 Warren Avenue | Los Angeles | CA | 90066 | Creditors | 7/8/2009 | See attachment |
| MORGAN, Flavia H--TTEE | 3636 Ocean View Avenue | Los Angeles | CA | 90066 | Creditors | 7/8/2009 | See attachment |
| MORGAN, Flavia H--TTEE | 3636 Ocean View Avenue | Los Angeles | CA | 90066 | Creditors | 7/8/2009 | See attachment |
| MORGAN, Flavia H--TTEE | 3636 Ocean View Avenue | Los Angeles | CA | 90066 | Creditors | 7/8/2009 | See attachment |
| MORGAN, Flavia H--TTEE | 3636 Ocean View Avenue | Los Angeles | CA | 90066 | Creditors | 7/8/2009 | See attachment |
| MORGAN, Flavia H--TTEE | 3636 Ocean View Avenue | Los Angeles | CA | 90066 | Creditors | 7/8/2009 | See attachment |
| MORGAN, Flavia H--TTEE | 3636 Ocean View Avenue | Los Angeles | CA | 90066 | Creditors | 7/8/2009 | See attachment |

77002-002\DOCS_LA:23391v3

105

SCI Real Estate Investments, LLC

SOFA, Attachment 10

| Name & Address of Transferee, Relationship | Address of Transferee | | | Relationship | Date | Describe property transferred and value received. |
|---|---|---|---|---|---|---|
| MORGAN, Flavia H--TTEE | 3636 Ocean View Avenue | Los Angeles | CA | 90066 | Creditors | 7/8/2009 See attachment |
| MORGAN, Flavia H--TTEE | 3636 Ocean View Avenue | Los Angeles | CA | 90066 | Creditors | 7/8/2009 See attachment |
| PARAYNO, Amelia | 205 Grandiflora Circle | Aiken | SC | 29803 | Creditors | 7/8/2009 See attachment |
| PARNES, Charles & Judith, Trustees | 12544 Sarah Street | Studio City | CA | 91604 | Creditors | 7/8/2009 See attachment |
| PERRY, Alan -- Cal Nat'l Bank Cust FBO Acct#CHN-0050 | 6400 N. Canoga Avenue #250 | Woodland Hills | CA | 91367 | Creditors | 7/8/2009 See attachment |
| PERRY, The Perry Family Trust dtd Mar 5,2007 | 3390 DeLaCruz Blvd. #M | Santa Clara | CA | 95054 | Creditors | 7/8/2009 See attachment |
| PERRY, The Perry Family Trust dtd Mar 5,2007 | 3390 DeLaCruz Blvd. #M | Santa Clara | CA | 95054 | Creditors | 7/8/2009 See attachment |

77002-002\DOCS_LA:233917v3

SCI Real Estate Investments, LLC

SOFA, Attachment 10

| Name & Address of Transferee, Relationship | Address of Transferee | | | | Relationship | Date | Describe property transferred and value received. |
|---|---|---|---|---|---|---|---|
| PERRY, The Perry Family Trust dtd Mar 5, 2007 | 3390 DeLaCruz Blvd. #M | Santa Clara | CA | 95054 | Creditors | 7/8/2009 | See attachment |
| PERRY, The Perry Family Trust dtd Mar 5, 2007 | 3390 DeLaCruz Blvd. #M | Santa Clara | CA | 95054 | Creditors | 7/8/2009 | See attachment |
| PHILLIPS, Wayne & Gay | 2465 Grassmere Drive | West Melbourne | FL | 32904 | Creditors | 7/8/2009 | See attachment |
| PHILLIPS, Gay / Tsafaroff, Dorothy | 1508 Pleasant Grove Drive | Dunedin | FL | 34698 | Creditors | 7/8/2009 | See attachment |
| PROVASI, Kenneth & Sharron-- HW/JT | 27238 Trinidad Court | Valencia | CA | 91354 | Creditors | 7/8/2009 | See attachment |
| PROVASI, Kenneth & Sharron-- HW/JT | 27238 Trinidad Court | Valencia | CA | 91354 | Creditors | 7/8/2009 | See attachment |
| PROVASI, Kenneth & Sharron-- HW/JT | 27238 Trinidad Court | Valencia | CA | 91354 | Creditors | 7/8/2009 | See attachment |

77002-002\DOCS_LA:23391v3

107

SCI Real Estate Investments, LLC

SOFA, Attachment 10

| Name & Address of Transferee, Relationship | Address of Transferee | | | | Relationship | Date | Describe property transferred and value received. |
|---|---|---|---|---|---|---|---|
| PROVASI, P. Josephine & Kenneth E., Trustees | 27238 Trinidad Court | Valencia | CA | 91354 | Creditors | 7/8/2009 | See attachment |
| QUINT, Susan | 280 Molino Ave. #307 | Long Beach | CA | 90803 | Creditors | 7/8/2009 | See attachment |
| RADAVICH, Florence J. | 4127 East Carmel | Meza | AZ | 85206 | Creditors | 7/8/2009 | See attachment |
| RADAVICH, Mary J. | 1331 Finley Rd Unit 205 | Lombard | IL | 60148 | Creditors | 7/8/2009 | See attachment |
| RADAVICH, Mary J. | 1331 Finley Rd Unit 205 | Lombard | IL | 60148 | Creditors | 7/8/2009 | See attachment |
| RADAVICH, Mary J. | 1331 Finley Rd Unit 205 | Lombard | IL | 60148 | Creditors | 7/8/2009 | See attachment |
| RADAVICH, Mary J. | 1331 Finley Rd Unit 205 | Lombard | IL | 60148 | Creditors | 7/8/2009 | See attachment |

77002-002\DOCS_LA:23391 7v3

SCI Real Estate Investments, LLC

SOFA, Attachment 10

| Name & Address of Transferee, Relationship | Address of Transferee | | | Relationship | Date | Describe property transferred and value received. |
|---|---|---|---|---|---|---|
| RADAVICH, Mary J. | 1331 Finley Rd Unit 205 | Lombard | IL | 60148 | Creditors | 7/8/2009 See attachment |
| SCHNEIDER, Richard & Pauline | 905 Buena Vista Street | South Pasadena | CA | 91030 | Creditors | 7/8/2009 See attachment |
| SCHNEIDER, Richard & Pauline | 905 Buena Vista Street | South Pasadena | CA | 91030 | Creditors | 7/8/2009 See attachment |
| SCHNEIDER, Richard & Pauline | 905 Buena Vista Street | South Pasadena | CA | 91030 | Creditors | 7/8/2009 See attachment |
| SCHNEIDER, D. Richard--Capital Accumulation | 905 Buena Vista Street | South Pasadena | CA | 91030 | Creditors | 7/8/2009 See attachment |
| SELCER, Roscilla, TTEE | 8553 Olympic Blvd | Los Angeles | CA | 90035 | Creditors | 7/8/2009 See attachment |
| SELCER, Roscilla, TTEE | 8553 Olympic Blvd | Los Angeles | CA | 90035 | Creditors | 7/8/2009 See attachment |

77002-002\DOCS_LA:23391v3

SCI Real Estate Investments, LLC

SOFA, Attachment 10

| Name & Address of Transferee, Relationship | Address of Transferee | | | | Relationship | Date | Describe property transferred and value received. |
|---|---|---|---|---|---|---|---|
| SELCER, Roscilla, TTEE | 8553 Olympic Blvd | Los Angeles | CA | 90035 | Creditors | 7/8/2009 | See attachment |
| SHARPLESS, Raymond G. & Marilyn G.-TTEE | 11085 Larch Avenue | Bloomington | CA | 92316 | Creditors | 7/8/2009 | See attachment |
| SHARPLESS, Raymond G. & Marilyn G.-TTEE | 11085 Larch Avenue | Bloomington | CA | 92316 | Creditors | 7/8/2009 | See attachment |
| SHARPLESS, Raymond G. & Marilyn G.-TTEE | 11085 Larch Avenue | Bloomington | CA | 92316 | Creditors | 7/8/2009 | See attachment |
| SHARPLESS, Raymond G. & Marilyn G.-TTEE | 11085 Larch Avenue | Bloomington | CA | 92316 | Creditors | 7/8/2009 | See attachment |
| SHARPLESS, Raymond G. & Marilyn G.-TTEE | 11085 Larch Avenue | Bloomington | CA | 92316 | Creditors | 7/8/2009 | See attachment |
| SHARPLESS, Raymond G. & Marilyn G.-TTEE | 11085 Larch Avenue | Bloomington | CA | 92316 | Creditors | 7/8/2009 | See attachment |

77002-002\DOCS_LA:233917v3

SCI Real Estate Investments, LLC

SOFA, Attachment 10

| Name & Address of Transferee, Relationship | Address of Transferee | | | Relationship | Date | Describe property transferred and value received. |
|---|---|---|---|---|---|---|
| SHARPLESS, Raymond G. & Marilyn G--TTEE | 11085 Larch Avenue | Bloomington | CA 92316 | Creditors | 7/8/2009 | See attachment |
| SHARPLESS, Raymond TTEE FBO Lee J. Cramer | 11085 Larch Avenue | Bloomington | CA 92316 | Creditors | 7/8/2009 | See attachment |
| SHARPLESS, Raymond TTEE FBO Lee J. Cramer | 11085 Larch Avenue | Bloomington | CA 92316 | Creditors | 7/8/2009 | See attachment |
| SHARPLESS, Raymond TTEE FBO Lee J. Cramer | 11085 Larch Avenue | Bloomington | CA 92316 | Creditors | 7/8/2009 | See attachment |
| SHARPLESS, Raymond TTEE FBO Lee J. Cramer | 11085 Larch Avenue | Bloomington | CA 92316 | Creditors | 7/8/2009 | See attachment |
| SHARPLESS, Raymond TTEE FBO Lee J. Cramer | 11085 Larch Avenue | Bloomington | CA 92316 | Creditors | 7/8/2009 | See attachment |
| SHAW, Robert L & Rosa G. | 4040 Piedmont Drive #164 | Highland | CA 92346 | Creditors | 7/8/2009 | See attachment |

77002-002\DOCS_LA:23391v3

SCI Real Estate Investments, LLC

SOFA, Attachment 10

| Name & Address of Transferee, Relationship | Address of Transferee | | | Relationship | Date | Describe property transferred and value received. |
|---|---|---|---|---|---|---|
| SHIPPEY, William H. & Noelene N. | 4481 Gayle Drive | Tarzana | CA 91356 | Creditors | 7/8/2009 | See attachment |
| SHIPPEY, William H.--Trustee Cornerstone | 4481 Gayle Drive | Tarzana | CA 91356 | Creditors | 7/8/2009 | See attachment |
| SHIPPEY, William H.--Trustee Cornerstone | 4481 Gayle Drive | Tarzana | CA 91356 | Creditors | 7/8/2009 | See attachment |
| SHIPPEY, William H.--Trustee Cornerstone | 4481 Gayle Drive | Tarzana | CA 91356 | Creditors | 7/8/2009 | See attachment |
| SHIPPEY, William H.--Trustee Cornerstone | 4481 Gayle Drive | Tarzana | CA 91356 | Creditors | 7/8/2009 | See attachment |
| SHIPPEY, William H.--Trustee Cornerstone | 4481 Gayle Drive | Tarzana | CA 91356 | Creditors | 7/8/2009 | See attachment |
| SHIPPEY, William H.--Trustee Cornerstone | 4481 Gayle Drive | Tarzana | CA 91356 | Creditors | 7/8/2009 | See attachment |

77002-002\DOCS_LA:233917v3

SCI Real Estate Investments, LLC

SOFA, Attachment 10

| Name & Address of Transferee, Relationship | Address of Transferee | | | Relationship | Date | Describe property transferred and value received. |
|---|---|---|---|---|---|---|
| SHIPPEY, William H.--Trustee Cornerstone | 4481 Gayle Drive | Tarzana | CA | 91356 | Creditors | 7/8/2009 See attachment |
| SHIPPEY, William H.--Trustee Cornerstone | 4481 Gayle Drive | Tarzana | CA | 91356 | Creditors | 7/8/2009 See attachment |
| SHIPPEY, William H.--Trustee Cornerstone | 4481 Gayle Drive | Tarzana | CA | 91356 | Creditors | 7/8/2009 See attachment |
| SHIPPEY, William H.--Trustee Cornerstone | 4481 Gayle Drive | Tarzana | CA | 91356 | Creditors | 7/8/2009 See attachment |
| SINQUIMANI, Carlos & Rosa Maria | Post Office Box 2575 | West Covina | CA | 91793 | Creditors | 7/8/2009 See attachment |
| SINQUIMANI, Manuel & Carlos | 14373 Telluride Drive | Baldwin Park | CA | 91706 | Creditors | 7/8/2009 See attachment |
| SMITH, Dorothy Mae | 6250 Buckingham Parkway, Apt #106 | Culver City | CA | 90230 | Creditors | 7/8/2009 See attachment |

77002-002\DOCS_LA:233917v3

SCI Real Estate Investments, LLC

SOFA, Attachment 10

| Name & Address of Transferee, Relationship | Address of Transferee | | | | Relationship | Date | Describe property transferred and value received. |
|---|---|---|---|---|---|---|---|
| SMITH, Dorothy Mae | 6250 Buckingham Parkway, Apt #106 | Culver City | CA | 90230 | Creditors | 7/8/2009 | See attachment |
| SPEISSER, Edda | 15420 Runnymede Street | Van Nuys | CA | 91406 | Creditors | 7/8/2009 | See attachment |
| SPEISSER, Roland & Edda | 15420 Runnymede Street | Van Nuys | CA | 91406 | Creditors | 7/8/2009 | See attachment |
| STERN, Rosalie, TTEE | 8553 Olympic Blvd | Los Angeles | CA | 90035 | Creditors | 7/8/2009 | See attachment |
| STERN, Rosalie, TTEE | 8553 Olympic Blvd | Los Angeles | CA | 90035 | Creditors | 7/8/2009 | See attachment |
| STILL William | 4801 Osprey Drive South #401 | St. Petersburg | FL | 33711 | Creditors | 7/8/2009 | See attachment |
| STURNER, Frances | 5450 Vesper Avenue #B404 | Sherman Oaks | CA | 91411 | Creditors | 7/8/2009 | See attachment |

77002-002\DOCS_LA:233917v3

114

SCI Real Estate Investments, LLC

SOFA, Attachment 10

| Name & Address of Transferee, Relationship | Address of Transferee | | | | Relationship | Date | Describe property transferred and value received. |
|---|---|---|---|---|---|---|---|
| WALES, E. Susan | 3612 Kinney Circle | Los Angeles | CA | 90065 | Creditors | 7/8/2009 | See attachment |
| WILSON, Ruth S Trustee of the Ruth S. Wilson Rev Trust | 8925 Desert Mound Drive | Las Vegas | NV | 89134 | Creditors | 7/8/2009 | See attachment |
| WONG, Eric M. K. | 7711 Nutgrove Avenue | Corona Valley | CA | 92880 | Creditors | 7/8/2009 | See attachment |
| YOUNG, Benjamin F. & Hellen J. | 571 Tamarack Drive | San Rafael | CA | 94903 | Creditors | 7/8/2009 | See attachment |
| YOUNG, Benjamin F. & Hellen J. | 571 Tamarack Drive | San Rafael | CA | 94903 | Creditors | 7/8/2009 | See attachment |
| YOUNG, John J | 152 Brookview Court | Santa Rosa | CA | 95409 | Creditors | 7/8/2009 | See attachment |

77002-002\DOCS_LA:233917v3

# SCI REAL ESTATE INVESTMENTS, LLC
## EXHIBIT 10a to SOFA
## COLLATERAL DESCRIPTION FOR 7/8/09 TRANSFER TO PRIVATE INVESTORS

Membership Interests:

SCI Real Estate Investments, LLC pledged a portion of its interests as a member in the following multi-member LLC's more particularly described below. Each entity owns a partial undivided interest as a tenant in common co-owner:

| MMLLC | Percentage of Interest Pledged |
|---|---|
| SCI Gateway at Denton Fund, LLC, a Delaware limited liability company | 4.441816% |
| Calabasas-Lubbock, LLC, a Delaware limited liability company | 7.189330% |
| SCI Gateway at Club Fund, LLC, a Delaware limited liability company | 64.419011% |
| SCI Gateway at Tempe Fund, LLC, a Delaware limited liability company | 14.593700% |
| SCI Verdae Fund, LLC, a Delaware limited liability company | 17.411160% |
| SCI Palmer Town Center Fund, LLC, a Delaware limited liability company | 59.025876% |
| SCI Austin Lights-Forest Fund, LLC, a Florida limited liability company | 2.233029% |
| SCI Sugarloaf-Rolando Fund, LLC, a Delaware limited liability company | 4.54829% |
| SCI Park Place Fund, LLC, a Delaware limited liability company | 11.490202% |
| 1313 Bundy, LLC, a Delaware limited liability company | 46.653356% |
| SCI Price Plaza Fund, LLC, a Delaware limited liability company | 14.932050% |
| SCI Commercial Center LLC, a Nevada limited liability company | 4.147657% |
| 14335 Burbank, LLC, a California limited liability company | 73.850341% |

# SCI REAL ESTATE INVESTMENTS, LLC
## EXHIBIT 10a to SOFA
## COLLATERAL DESCRIPTION FOR 7/8/09 TRANSFER TO PRIVATE INVESTORS

| | |
|---|---|
| SCI Gateway on Apache Fund, LLC, a Delaware limited liability company | 40.856828% |
| SCI Deer Valley Village Fund, LLC, an Arizona limited liability company** | 9.580293% |
| SCI ITC South Fund, LLC, a Delaware limited liability company | 12.865937% |
| Woodland Hills-Chino, LLC, a California limited liability company | 0.133456% |
| 3535 Jasmine, LLC, a California limited liability company | 17.895469% |

**Owns indirect interests in two different properties

2

# SCI REAL ESTATE INVESTMENTS, LLC
## EXHIBIT 10a to SOFA
## COLLATERAL DESCRIPTION FOR 7/8/09 TRANSFER TO PRIVATE INVESTORS

Deferred Acquisition Fees:

SCI Real Estate Investments, LLC (or a wholly-owned subsidiary) is contractually entitled to amounts identified as "deferred payments" which are described as fully earned at the time the subject property was acquired, but are payable at the time of sale or loan maturity. SCI Real Estate Investments, LLC pledged the following "deferred payments," only to the extent actually received, with the understanding that the actual amounts received at time of sale or refinancing upon loan maturity may be less than the full contractual entitlement as a result of inadequate proceeds or an agreement to reduce such fees in order to accommodate a sale or refinancing.

1.  Deferred fee of $1,275,000 pursuant to Section 4.3.2 of that certain Co-Owners Agreement recorded December 8, 2006 as document number 20061608390 in the Official Records of Maricopa County, Arizona, by and among SCI Gateway at Tempe Fund, LLC, a Delaware limited liability company and the other signatories thereto (together with any other persons or parties who acquire fractional undivided interests in the Property and assume the rights and obligations thereunder by written instrument).

2.  Deferred fee of $635,000 pursuant to Section 4.3.2 of that certain Co-Owners Agreement recorded September 27, 2006 as document number 2006040552 in the Official Records of Lubbock County, Texas, by and among SCI Gateway at Lubbock Fund, LLC, a Delaware limited liability company and the other signatories thereto (together with any other persons or parties who acquire fractional undivided interests in the Property and assume the rights and obligations thereunder by written instrument).

3.  Deferred fee of $1,687,875 pursuant to Section 4.3.2 of that certain Tenants in Common Agreement recorded October 5, 2006 as file number 2006096170 in Book 20636 at Page 1630 in the Official Records of Morris County, New Jersey, by and among SCI ITC South Fund, LLC, a Delaware limited liability company and the other signatories thereto (together with any other persons or parties who acquire undivided tenant-in-common interests in the Property and assume the rights and obligations thereunder by written instrument).

4.  Deferred fee of $770,000 pursuant to Section 4.3.2 of that certain Tenants in Common Agreement by and among SCI Palmer Town Center Fund, LLC, a Delaware limited liability company and the other signatories thereto (together with any other persons or parties who acquire undivided tenant-in-common interests in the Property and assume the rights and obligations thereunder by written instrument).

3

**SCI, LLC - SOFA, Attachment**
**10 - SCI Mezzanine Fund, LLC**

| Name & Address of Transferee, Relationship | Address of Transferee | | | Relationship | Date | Describe property transferred and value received [SEE EXHIBIT "10b" ATTACHED] |
|---|---|---|---|---|---|---|
| William Still | 4801 Osprey Drive SO#401 | St. Petersburg | FL | 33711 | Creditors | 12/28/2010 See attachment |
| Michelle Kang Yun and David Yun JTWROS | 3422 Palo Vista Drive | Rancho Palos Verdes | CA | 90275 | Creditors | 12/28/2010 See attachment |
| Spicer Family Trust dtd 1/29/1990 | 10490 Wilshire Blvd. #1606 | Los Angeles | CA | 90024 | Creditors | 12/28/2010 See attachment |
| Young Sul and Annie Weol Yun H/W as C/P | 3422 Palo Vista Drive | Rancho Palos Verdes | CA | 90275 | Creditors | 12/28/2010 See attachment |
| Arturo Araque | 200 Eagle Street | San Francisco | CA | 94114 | Creditors | 12/28/2010 See attachment |
| John R. Tucker Revocable Trust dtd 2/3/2005 | 6631 Pollard Street | Los Angeles | CA | 90042 | Creditors | 12/28/2010 See attachment |
| Michael R. Thompson Rollover IRA | 3755 Green Hills Drive | Bakersfield | CA | 93306 | Creditors | 12/28/2010 See attachment |

77002-002\DOCS_LA:23399\v2

119

**SCI, LLC - SOFA, Attachment**
**10 - SCI Mezzanine Fund, LLC**

| Name & Address of Transferee, Relationship | Address of Transferee | | | Relationship | Date | Describe property transferred and value received [SEE EXHIBIT "10b" ATTACHED] |
|---|---|---|---|---|---|---|
| Mohammad H. Malik | 4455 West New Haven Ave. | Melbourne | FL 32904 | Creditors | 12/28/2010 | See attachment |
| Iris M. Tautfest Trust | 9006 Tweedy Lane | Downey | CA 90240 | Creditors | 12/28/2010 | See attachment |
| Lyle C. Henry IRA | 2474 Silver Ridge Ave. | Los Angeles | CA 90039 | Creditors | 12/28/2010 | See attachment |
| Sanghae Park IRA | 6343 N Del Loma Ave. | San Gabriel | CA 91775 | Creditors | 12/28/2010 | See attachment |
| Nancy Collins | 695 Salem Street | N. Andover | MA 1845 | Creditors | 12/28/2010 | See attachment |
| George H. Overstreet IRA | 5759 Lake Victoria Drive | Lakeland | FL 33813 | Creditors | 12/28/2010 | See attachment |
| George H. Overstreet IRA | 5759 Lake Victoria Drive | Lakeland | FL 33813 | Creditors | 12/28/2010 | See attachment |

77002-002\DOCS_LA:23399v2

120

**SCI, LLC - SOFA, Attachment**
**10 - SCI Mezzanine Fund, LLC**

| Name & Address of Transferee, Relationship | Address of Transferee | | | | Relationship | Date | Describe property transferred and value received [SEE EXHIBIT "10b" ATTACHED] |
|---|---|---|---|---|---|---|---|
| Diane L. Dowdy Trust aka Diane McFarland | 6132 Palomino Circle | Bradenton | FL | 34201 | Creditors | 12/28/2010 | See attachment |
| David E. Farkas Trust | 10932 Ratner Street | Sun Valley | CA | 91352 | Creditors | 12/28/2010 | See attachment |
| Richard A. Fankhauser | 455 Longwood Rd. | Sebring | FL | 33870 | Creditors | 12/28/2010 | See attachment |
| Randy W. and Susan M. Felten H/W as C/P | 28745 Calle Vista | Laguna Niguel | CA | 92677 | Creditors | 12/28/2010 | See attachment |
| Jacquelyn S. Staack Revocable Trust dtd 10/20/1992 | P.O. Box 9444 | Winterhaven | FL | 33883 | Creditors | 12/28/2010 | See attachment |
| David C. Fannin Amended & Restated Revocable Trust | PO Box 6308 | Delray Beach | FL | 33482 | Creditors | 12/28/2010 | See attachment |
| Mary Ahearn IRA | 45 Breyton Road | Brighton | MA | 2135 | Creditors | 12/28/2010 | See attachment |

77002-002\DOCS_LA:233991v2

## SCI, LLC - SOFA, Attachment
## 10 - SCI Mezzanine Fund, LLC

| Name & Address of Transferee, Relationship | Address of Transferee | | | Relationship | Date | Describe property transferred and value received [SEE EXHIBIT "10b" ATTACHED] |
|---|---|---|---|---|---|---|
| Berks County Association for the Blind Attn: David Neideigh | 2020 Hampden Road | Reading | PA | 19604 | Creditors | 12/28/2010 See attachment |
| Nancy Almy Peterson Revocable Trust dtd 8/3/1992 | 2113 Cambridge Ave. | Lakeland | FL | 33803 | Creditors | 12/28/2010 See attachment |
| Robert D. Hay and Colleen V. Hay JTWROS | 138 S. La Canada Drive, Unit B | Green Valley | AZ | 85614 | Creditors | 12/28/2010 See attachment |
| Phillips Business Forms Non-Pooled Profit Sharing Plan FBO Roger Phillips | P.O. Box 1481 | Winter Haven | FL | 33882 | Creditors | 12/28/2010 See attachment |
| Richard Creighton Peterson Revocable Trust dtd 8/3/1992 | 2113 Cambridge Ave. | Lakeland | FL | 33803 | Creditors | 12/28/2010 See attachment |
| Roxanne N. McVay IRA | PO Box 865 | Eagle Lake | FL | 33839 | Creditors | 12/28/2010 See attachment |
| Bruce G. McVay IRA | PO Box 865 | Eagle Lake | FL | 33839 | Creditors | 12/28/2010 See attachment |

77002-002\DOCS_LA:233991v2

SCI, LLC - SOFA, Attachment
10 - SCI Mezzanine Fund, LLC

| Name & Address of Transferee, Relationship | Address of Transferee | | | Relationship | Date | Describe property transferred and value received [SEE EXHIBIT "10b" ATTACHED] |
|---|---|---|---|---|---|---|
| F. Louis Staack Revocable Trust dtd 10/20/1992 | P.O. Box 9444 | Winter Haven | FL | 33883 | Creditors | 12/28/2010 See attachment |
| Alice Ray Overstreet | 5759 Lake Victoria Drive | Lakeland | FL | 33813 | Creditors | 12/28/2010 See attachment |
| Walter C. and Kathleen M. Hoeft JTWROS | 561 Somerset Dr. | Auburndale | FL | 33823 | Creditors | 12/28/2010 See attachment |
| Lynn A. Olsen | 483 Tiger Lilly Way | Henderson | NV | 89015 | Creditors | 12/28/2010 See attachment |
| Sam H. Killebrew | P.O. Box 5590 | Lakeland | FL | 33807 | Creditors | 12/28/2010 See attachment |
| Wankin J. Yu IRA R/O | 745 West Street | Leominster | MA | 1453 | Creditors | 12/28/2010 See attachment |
| Anna Emmanuilidis | 4125 Limerick Dr. | Lake Wales | FL | 33859 | Creditors | 12/28/2010 See attachment |

77002-002\DOCS_LA:23399 1v2

123

**SCI, LLC - SOFA, Attachment**
**10 - SCI Mezzanine Fund, LLC**

| Name & Address of Transferee, Relationship | Address of Transferee | | | Relationship | Date | Describe property transferred and value received [SEE EXHIBIT "10b" ATTACHED] |
|---|---|---|---|---|---|---|
| Eugene L. and Joan T. Cox JTWROS | 1990 Longboat Drive | Lakeland | FL | 33810 | Creditors | 12/28/2010 See attachment |
| Eileen B. Sengstock Trust dtd 4/14/2008 | 229 Shore Drive | Winter Haven | FL | 33884 | Creditors | 12/28/2010 See attachment |
| Richard H. Smerkers | 1418 Golf Course Parkway | Davenport | FL | 33837 | Creditors | 12/28/2010 See attachment |
| Lucille Smith Rev. Living Trust dated 9/25/08 | 23781 US Hwy. 27, Suite 341 | Lake Wales | FL | 33837 | Creditors | 12/28/2010 See attachment |
| Vicky S. Pate IRA | 1891 Hampton Rd. | Wahula | FL | 33859 | Creditors | 12/28/2010 See attachment |
| Robert J. Tait IRA | 1377 Palm Terrace | Pasadena | CA | 91104 | Creditors | 12/28/2010 See attachment |
| Eisenberg-Lourenco Living Revocable Trust | 6840 Pemmbrooke Shire Lane | Knoxville | TN | 37909 | Creditors | 12/28/2010 See attachment |

77002-002\DOCS_LA:23399 1v2

**SCI, LLC - SOFA, Attachment**
**10 - SCI Mezzanine Fund, LLC**

| Name & Address of Transferee, Relationship | Address of Transferee | | | Relationship | Date | Describe property transferred and value received [SEE EXHIBIT "10b" ATTACHED] |
|---|---|---|---|---|---|---|
| Emmanuel Emmanuilidis | P.O. Box 7302 | Winter Haven | FL 33883 | Creditors | 12/28/2010 | See attachment |
| Anna Emmanuilidis | P.O. Box 7302 | Winter Haven | FL 33883 | Creditors | 12/28/2010 | See attachment |
| Albert M. and Judy A. Sedens HWWROS | 109 Salem St. #105 | Revere | MA 2151 | Creditors | 12/28/2010 | See attachment |
| Zook Family Living Trust (Richard and Maria Zook) | 537 La Casita Lane | Monrovia | CA 91016 | Creditors | 12/28/2010 | See attachment |
| Salvatore Mitrano | 14 Mott Street | Arlington | MA 2474 | Creditors | 12/28/2010 | See attachment |
| Beverly E. Ellis Separate Property Trust of 1995 | 5326 Surrey Court | Newark | CA 94560 | Creditors | 12/28/2010 | See attachment |
| Mary Margaret Donovan IRA | 611 Grove Street | Half Moon Bay | CA 94019 | Creditors | 12/28/2010 | See attachment |

77002-002\DOCS_LA:23399 1v2

**SCI, LLC - SOFA, Attachment**
**10 - SCI Mezzanine Fund, LLC**

| Name & Address of Transferee, Relationship | Address of Transferee | | | Relationship | Date | Describe property transferred and value received [SEE EXHIBIT "10b" ATTACHED] |
|---|---|---|---|---|---|---|
| Luisa Marcella Aranda Living Trust | 4906 Grayhawk Court | Dublin | CA | 94568 | Creditors | 12/28/2010 See attachment |
| Steven and Kathleen Nugent JTWROS | 82 Wheeler Avenue | Salem | NH | 3079 | Creditors | 12/28/2010 See attachment |
| Gordon E. Thomas Revocable Trust dtd 7/29/1993 | 1037 Thomas Road | Winter Haven | FL | 33880 | Creditors | 12/28/2010 See attachment |
| James D. and Joyce A. Wood JTWROS | 5468 Harbor Castle Drive | Fort Myers | FL | 32513 | Creditors | 12/28/2010 See attachment |
| Richard E. and Martha A. Breon 1997 Intervivos Trust | 4182 Manuela Ave. | Palo Alto | CA | 94306 | Creditors | 12/28/2010 See attachment |
| Ruth Anne Rogers | 2108 Garden Lake Drive | Winter Haven | FL | 33884 | Creditors | 12/28/2010 See attachment |
| Sellers Living Trust dtd 1/8/1997 (Alice Sellers) | 964 Drexel Ave. NE | Winter Haven | FL | 33881 | Creditors | 12/28/2010 See attachment |

77002-002\DOCS_LA:23399Tv2

**SCI, LLC - SOFA, Attachment
10 - SCI Mezzanine Fund, LLC**

| Name & Address of Transferee, Relationship | Address of Transferee | | | Relationship | Date | Describe property transferred and value received [SEE EXHIBIT "10b" ATTACHED] |
|---|---|---|---|---|---|---|
| Robert A. Fine IRA | 826 Junipero | Duarte | CA | 91010 Creditors | 12/28/2010 | See attachment |
| Revocable Living Trust of Teresa K. Filet | 2055 S. Floral Ave., Lot 325 | Bartow | FL | 33830 Creditors | 12/28/2010 | See attachment |
| Phillip R. and Julie L. Lopez H/W as C/P | 349 Son Rey Avenue | Millbrae | CA | 94030 Creditors | 12/28/2010 | See attachment |
| Judith Rich Rafael Trust dtd 4/5/2007 | 21 Blue Mountain Ridge Road | Norwalk | CT | 6851 Creditors | 12/28/2010 | See attachment |
| William D. and Karen C. Timberlake Rev. Living Trust | 2320 Camden Ave. | Los Angeles | CA | 90004 Creditors | 12/28/2010 | See attachment |
| Pearl Foreman Trust | 263 West 6th Street | Bonita Springs | FL | 34134 Creditors | 12/28/2010 | See attachment |
| Paul and Janet Walker H/W as C/P | 642 Somerville Ave. | Somerville | MA | 2143 Creditors | 12/28/2010 | See attachment |

77002-002\DOCS_LA:233991v2

## SCI, LLC - SOFA, Attachment
## 10 - SCI Mezzanine Fund, LLC

| Name & Address of Transferee, Relationship | Address of Transferee | | | Relationship | Date | Describe property transferred and value received [SEE EXHIBIT "10b" ATTACHED] |
|---|---|---|---|---|---|---|
| Clark Family Trust (Graham and Drude Clark) | 2853 Los Alisos Dr. | Fallbrook | CA 92028 | Creditors | 12/28/2010 | See attachment |
| Gross Family Survivor's Trust | 10580 Wilshire Blvd. #45 | Los Angeles | CA 90024 | Creditors | 12/28/2010 | See attachment |
| David L. Bost IRA | 616 Caribbean Drive | Lakeland | FL 33803 | Creditors | 12/28/2010 | See attachment |
| Cecelia H. Richardson IRA | 115 Morning Glory Circle | Winter Haven | FL 33884 | Creditors | 12/28/2010 | See attachment |
| Edgar Allen and Kathleen Ann Thomas Rev. Living Trust dtd 12/17/2002 | 246 Santa Rosa Drive | Winter Haven | FL 33884 | Creditors | 12/28/2010 | See attachment |
| Lucille Smith | 5100 Winged Foot Lane | Winter Haven | FL 33884 | Creditors | 12/28/2010 | See attachment |
| James R. and Patricia E. Dayton JTWROS | 1047 Sugartree Lane S | Lakeland | FL 33884 | Creditors | 12/28/2010 | See attachment |

77002-002\DOCS_LA:233991v2

**SCI, LLC - SOFA, Attachment**
**10 - SCI Mezzanine Fund, LLC**

| Name & Address of Transferee, Relationship | Address of Transferee | | | Relationship | Date | Describe property transferred and value received [SEE EXHIBIT "10b" ATTACHED] |
|---|---|---|---|---|---|---|
| Sunrise Trust dtd 9/11/1996 (Howard and Margaret Keefe) | 3617 Tigereye Ct. | Mulberry | FL 33813 | Creditors | 12/28/2010 | See attachment |
| James Brousek | PO Box 7253 | Westchester | IL 60154 | Creditors | 12/28/2010 | See attachment |
| Roger L. & Donna K. Sperry Trust | P.O. Box 487 | Louisiana | MO 63353 | Creditors | 12/28/2010 | See attachment |
| Jackie H. Rubin SEP IRA | 3604 Sunset Lane | Oxnard | CA 93035 | Creditors | 12/28/2010 | See attachment |
| Priscilla Letendre IRA | 58 Upland St. | Manchester | NH 3102 | Creditors | 12/28/2010 | See attachment |
| Pamela L. Sorg IRA | 410 W. 150 North | Columbia City | IN 46725 | Creditors | 1/13/2011 | See attachment |
| Jean J. Taylor Roth Individual IRA | 4735 Shepherd Rd. | Lakeland | FL 33811 | Creditors | 12/28/2010 | See attachment |

77002-002\DOCS_LA:23399 1v2

**SCI, LLC - SOFA, Attachment**
**10 - SCI Mezzanine Fund, LLC**

| Name & Address of Transferee, Relationship | Address of Transferee | | | Relationship | Date | Describe property transferred and value received [SEE EXHIBIT "10b" ATTACHED] |
|---|---|---|---|---|---|---|
| Danny L. and Betty A. Thomas JTWROS | PO Box 735 | Eagle Lake | FL 33859 | Creditors | 12/28/2010 | See attachment |
| Larry A. Davis | 76123 Impatiens Cir., | Palm Desert | CA 92211 | Creditors | 12/28/2010 | See attachment |
| Janet M. Beaver IRA | 683 Owl's Nest Rd. | Sequim | WA 98382 | Creditors | 12/28/2010 | See attachment |
| Rod & Gwen Boone JTWROS | 991 Via Anita | Newbury Park | CA 91320 | Creditors | 12/28/2010 | See attachment |
| Robert W. & Barbara C. Boies JTWROS | 1932 Kauai Drive | Costa Mesa | CA 92626 | Creditors | 12/28/2010 | See attachment |
| Cheryl Holy IRA | 4239 Denker Drive | Pleasanton | CA 94588 | Creditors | 12/28/2010 | See attachment |
| Couey Family Trust utd 11/16/1995 (Michel-Joy Del Re POA) | 25134 Via Terracina | Laguna Niguel | CA 92677 | Creditors | 12/28/2010 | See attachment |

77002-002\DOCS_LA:23399lv2

130

**SCI, LLC - SOFA, Attachment**
**10 - SCI Mezzanine Fund, LLC**

| Name & Address of Transferee, Relationship | Address of Transferee | | | | Relationship | Date | Describe property transferred and value received [SEE EXHIBIT "10b" ATTACHED] |
|---|---|---|---|---|---|---|---|
| Linda A. Biro | 18 Augusta Way | N. Chelmsford | MA | 1863 | Creditors | 12/28/2010 | See attachment |
| Marilyn H. Lantz IRA, (William A. Lantz assigned to wife Marilyn_died) | 131 Woden Way | Winter Haven | FL | 33884 | Creditors | 1/13/2011 | See attachment |
| Maxine Ahlholm | 27 Old Augusta Road | Warren | ME | 4864 | Creditors | 12/28/2010 | See attachment |
| Steven Walters IRA | 14400 Briceland Thorn Road | Whitethorn | CA | 95589 | Creditors | 12/28/2010 | See attachment |
| Richard A. Fankhauser | 455 Longwood Rd. | Sebring | FL | 33870 | Creditors | 12/28/2010 | See attachment |
| Robert S. Norwood | 1580 Turtle Creek | Beaumont | CA | 92223 | Creditors | 12/28/2010 | See attachment |
| Patrick J. Ahearn | 45 Brayton Road | Brighton | MA | 2135 | Creditors | 12/28/2010 | See attachment |

77002-002\DOCS_LA:233991v2

## SCI, LLC - SOFA, Attachment
## 10 - SCI Mezzanine Fund, LLC

| Name & Address of Transferee, Relationship | Address of Transferee | | | Relationship | Date | Describe property transferred and value received [SEE EXHIBIT "10b" ATTACHED] |
|---|---|---|---|---|---|---|
| John H. and Debra L. Malinoski JTWROS | 1613 9th Avenue West | Ashland | WI 54806 | Creditors | 12/28/2010 | See attachment |
| William J. Rueth | 10847 Darby Ave. | Northridge | CA 91326 | Creditors | 12/28/2010 | See attachment |
| Dana C. and Martha M. Doo JTWROS | 23 Hayes Avenue | Lexington | MA 2421 | Creditors | 12/28/2010 | See attachment |
| Larry F. & Lucy Doo JTWROS | 8 Phinney Road | Lexington | MA 2421 | Creditors | 12/28/2010 | See attachment |
| Cornelius B. Kelly III IRA R/O | 300 S. Orange Grove Unit #3 | Pasadena | CA 91105 | Creditors | 12/28/2010 | See attachment |
| Frank Stedronsky Trust | 2529 Augusta Drive | Naples | FL 34109 | Creditors | 12/28/2010 | See attachment |
| Louis R. Buchanan IRA | 138 Prather Drive | Davenport | FL 33837 | Creditors | 12/28/2010 | See attachment |

77002-002\DOCS_LA:23391v2

132

## SCI, LLC - SOFA, Attachment
## 10 - SCI Mezzanine Fund, LLC

| Name & Address of Transferee, Relationship | Address of Transferee | | | Relationship | Date | Describe property transferred and value received [SEE EXHIBIT "10b" ATTACHED] |
|---|---|---|---|---|---|---|
| Daniel E. Burke SEP IRA | 275 Brighton St. | Belmont | MA 2478 | Creditors | 12/28/2010 See attachment | |
| Calvin D. Smith R/O IRA | PO Box 872 | Crystal Beach | FL 34681 | Creditors | 12/28/2010 See attachment | |
| Genee Smith IRA | PO Box 872 | Crystal Beach | FL 34681 | Creditors | 12/28/2010 See attachment | |
| David A. and Jacqueline A. Dirubbo | 554 Turnpike St. | Stoughton | MA 2072 | Creditors | 12/28/2010 See attachment | |
| Bruce G. and Roxanne N. McVay Rev. Trust | PO Box 865 | Eagle Lake | FL 33839 | Creditors | 12/28/2010 See attachment | |
| Jacquelyn S. Staack Revocable Trust Dtd. 10/20/1992 | P.O. Box 9444 | Winterhaven | FL 33883 | Creditors | 12/28/2010 See attachment | |
| McNeilly Family Limited Partnership (Mark and Lisa McNeilly) | 5790 W Meadowbrook Loop | Coeurdalene | ID 83814 | Creditors | 12/28/2010 See attachment | |

77002-002\DOCS_LA:23391v2

## SCI, LLC - SOFA, Attachment
## 10 - SCI Mezzanine Fund, LLC

| Name & Address of Transferee, Relationship | Address of Transferee | | | Relationship | Date | Describe property transferred and value received [SEE EXHIBIT "10b" ATTACHED] |
|---|---|---|---|---|---|---|
| F. Louis Staack Revocable Trust dtd 10/20/1992 | P.O. Box 9444 | Winterhaven | FL | 33883 | Creditors | 12/28/2010 See attachment |
| Jacquelyn A. Everly | 205 N. Niagara St. | Burbank | CA | 91505 | Creditors | 12/28/2010 See attachment |
| Christa McNeill IRA | 8828 Pershing Dr. Unit 304 | Playa Del Rey | CA | 90293 | Creditors | 12/28/2010 See attachment |
| Patricia A. Westlund Revocable Trust | 2686 Woodfield Circle | Green Bay | WI | 54313 | Creditors | 12/28/2010 See attachment |
| W. Kenneth Greenwood Family Trust | 1056 George Road | Meadowbrook | PA | 19046 | Creditors | 12/28/2010 See attachment |
| Travis C. Elmore and Ashley N. Elmore JTWROS | 3350 Lakeview Drive SE | Winter Haven | FL | 33884 | Creditors | 12/28/2010 See attachment |
| Robert R. Peet | 116 North Pointe Drive | Auburndale | FL | 33823 | Creditors | 12/28/2010 See attachment |

**SCI, LLC - SOFA, Attachment**
**10 - SCI Mezzanine Fund, LLC**

| Name & Address of Transferee, Relationship | Address of Transferee | | | | Relationship | Date | Describe property transferred and value received [SEE EXHIBIT "10b" ATTACHED] |
|---|---|---|---|---|---|---|---|
| Marcia L. Tulloss | 14017 N. Dartford Drive | Spokane | WA | 99208 | Creditors | 12/28/2010 | See attachment |
| Randolph A. & Hazel G. Smith Trust dtd 10/20/2000 | 1914 Cobblestone Dr. | Findlay | OH | 45840 | Creditors | 12/28/2010 | See attachment |
| Bruce G. McVay IRA | PO Box 865 | Eagle Lake | FL | 33839 | Creditors | 12/28/2010 | See attachment |
| Roxanne N. McVay IRA | PO Box 865 | Eagle Lake | FL | 33839 | Creditors | 12/28/2010 | See attachment |
| Cynthia A. McGlinchey IRA | 6953 Hayter Dr. | Lakeland | FL | 33813 | Creditors | 12/28/2010 | See attachment |
| Robert R. Peet SEP IRA | 116 North Pointe Drive | Auburndale | FL | 33823 | Creditors | 12/28/2010 | See attachment |
| Sunrise Trust dtd 9/11/1996 (Howard and Margaret Keefe) | 3617 Tigereye Ct. | Mulberry | FL | 33860 | Creditors | 12/28/2010 | See attachment |

77002-002\DOCS_LA:233991v2

SCI, LLC - SOFA, Attachment
10 - SCI Mezzanine Fund, LLC

| Name & Address of Transferee, Relationship | Address of Transferee | | | Relationship | Date | Describe property transferred and value received [SEE EXHIBIT "10b" ATTACHED] |
|---|---|---|---|---|---|---|
| Joseph R. Giles IRA | 219 Frenchman's Creek Way | Winter Haven | FL | 33884 | Creditors | 12/28/2010 See attachment |

77002-002\DOCS_LA:233991v2

136

# SCI REAL ESTATE INVESTMENTS, LLC
## EXHIBIT 10b to SOFA
## COLLATERAL DESCRIPTION FOR 12/28/10 TRANSFER TO MEZZANINE INVESTORS

Deferred Acquisition Fees:

SCI Real Estate Investments, LLC (or a wholly-owned subsidiary) is contractually entitled to amounts identified as "deferred payments" which are described as fully earned at the time the subject property was acquired, but are payable at the time of sale or loan maturity. SCI Real Estate Investments, LLC pledged the following "deferred payments," only to the extent actually received, with the understanding that the actual amounts received at time of sale or refinancing upon loan maturity may be less than the full contractual entitlement as a result of inadequate proceeds or an agreement to reduce such fees in order to accommodate a sale or refinancing.

| Property Name | Location | Asset Type | Ownership Entity | Document providing for Fees | Amount of Fee |
|---|---|---|---|---|---|
| Keystone at Alamo Heights | San Antonio, TX | MF | | Co-Owners Agreement | $616,000.00 |
| Mandalay at the Lake | Las Colinas, tX | MF | | Co-Owners Agreement | $1,125,000.00 |
| Rockbridge Village | Stone Mountain, GA | Retail | Various Tenants in Common | Co-Owners Agreement | $442,400.00 |
| Verdae Village | Greenville, SC | Retail | | Co-Owners Agreement | $673,528.00 |
| Walmart Way Crossing Center | Chesapeake, MD | Retail | | Co-Owners Agreement | $386,689.64 |

2

77002-002\DOCS_LA:234018.2

# SCI REAL ESTATE INVESTMENTS, LLC
## EXHIBIT 10b to SOFA
## COLLATERAL DESCRIPTION FOR 12/28/10 TRANSFER TO MEZZANINE INVESTORS

Membership Interests:

SCI Real Estate Investments, LLC pledged all or a portion of its interests as a member in the following entities more particularly described below. Each entity owns a partial undivided interest as a tenant in common co-owner of the subject Property:

| Property Name | Location | Asset Type | Ownership Entity | Ownership Agreement | Membership Interest |
|---|---|---|---|---|---|
| The Crescent at Alamo Heights | San Antonio, TX | MF | SCI Plaza at Punete Hills Fund, LLC | Amended and Restated Operating Agreement | 0.388347% |
| The Crescent at Alamo Heights | San Antonio, TX | MF | SCI Crescent-Jade Fund 5, LLC | Amended and Restated Operating Agreement | 0.022976% |
| The Crescent at Alamo Heights | San Antonio, TX | MF | SCI Crescent-Jade Fund 7, LLC | Amended and Restated Operating Agreement | 0.034817% |
| Keystone at Alamo Heights | San Antonio, TX | MF | SCI Keystone-Country Fund, LLC | Amended and Restated Operating Agreement | 0.023492% |
| Mandalay on the Lake | Las Colinas, TX | MF | SCI Mandalay Fund, LLC | Limited Liability Company Agreement | 19.03699% |
| Reserve at Charles Place | Plano, TX | MF | SCI Reserve at Charles Place Fund, LLC | Limited Liability Company Agreement | 11.4341% |

\* MF = Multi-Family

To the extent that only a portion of a membership interest was pledged, all receipts on account of that membership interest are allocated proportionately between that portion pledged and that portion retained by SCI Real Estate Investments, LLC.

77002-002\DOCS_LA:234018.2

138

SCI Real Estate Investments, LLC
SOFA, Attachment 18B

| Name | Last four digits of social-security or other individual taxpayer-I.D. No.(ITIN) complete EIN | Address | Nature of Businees | Beginning and ending dates |
|------|---|---|---|---|
| SCI ITC North Fund, LLC | 26-0282207 | 11620 Wilshire Blvd. 1000, Los Angeles, CA  90025 | Real Estate Investments | 22-Jun-06 |
| 1031 Services LLC | 20-5127816 | 11620 Wilshire Blvd. 1000, Los Angeles, CA  90025 | Real Estate Investments | 3-Feb-06 |
| SCI Capital Group, LLC | 26-1134413 | 11620 Wilshire Blvd. 1000, Los Angeles, CA  90025 | Real Estate Investments | 25-Sep-07 |
| SCI Fund Manager 1, LLC | n/a | 11620 Wilshire Blvd. 1000, Los Angeles, CA  90025 | Real Estate Investments | 10-Jan-07 |
| SCI Fund Manager I, LLC | SMLLC does not need ID # | 11620 Wilshire Blvd. 1000, Los Angeles, CA  90025 | Real Estate Investments | 10-Jan-07 |
| SCI Holdings, LLC | n/a | 11620 Wilshire Blvd. 1000, Los Angeles, CA  90025 | Real Estate Investments | 5-Sep-03 |
| SCI Campus Park Fund, LLC | 27-0988671 | 11620 Wilshire Blvd. 1000, Los Angeles, CA  90025 | Real Estate Investments | 14-May-08 |
| SCI TIC VP, LLC | N/A | 11620 Wilshire Blvd. 1000, Los Angeles, CA  90025 | Real Estate Investments | |

77002-002\DOCS_LA:233987v1

SCI Real Estate Investments, LLC - SOFA, Attachment 21

| Name & address | Title | Nature & Percentage of Sotck ownership |
|---|---|---|
| Marc Paul Holdings, Inc.<br>9661 Wendover Drive, Los Angeles, CA 90210 | Co Chairman | 44.11760% |
| RR Passport, Inc.<br>11620 Wilshire Blvd. #1000, Los Angeles, CA 90025 | Co Chairman | 41.76470% |
| Holland Equity, LLC<br>11541 Coolidge Place, Los Angeles, CA 90066 | Vice President | 5.88230% |
| Alicia V. Lomeli 2007 Trust<br>2428 Buckingham Lane, Los Angeles, CA 90077 | Secretary | 2.35290% |
| Polo SSA, LLC<br>9903 Santa Monica Blvd., #528, Beverly Hills, CA 90212 | | 1.17650% |
| The L.M. and J. F. Savage Living Trust<br>19528 Ventura Blvd. #583, Tarzana, CA 91356 | Vice President | 1.17650% |
| The Van Tuyle Family Living Trust<br>212 South Valley Street, Burbank, CA 91505 | | 1.17650% |
| Michael R. Brooks and Anne S. Brooks Joing Living Trust<br>5840 Cahill Avenue, Tarzana, CA 91356 | Vice President | 1.17650% |
| The Nancy M. Kresek Revocable Trust<br>225 Viejo, Laguna Beach, CA 92651 | Chief Financial Officer | 1.17650% |

SCI Real Estate Investments, LLC
SOFA, Attachment 23

| Name & address of Recipient | Relationship to Debtor | Date | Purpose of withdrawal | Amount of money or description and value of property |
|---|---|---|---|---|
| RR Passport, Inc. - 11620 Wilshire Blvd., 10/F LA, CA 90025 | Shareholder | 02/15/2010 | Compensation | $ 5,000.00 |
| RR Passport, Inc. - 11620 Wilshire Blvd., 10/F LA, CA 90025 | Shareholder | 02/28/2010 | Compensation | $ 5,800.00 |
| RR Passport, Inc. - 11620 Wilshire Blvd., 10/F LA, CA 90025 | Shareholder | 03/15/2010 | Compensation | $ 5,000.00 |
| RR Passport, Inc. - 11620 Wilshire Blvd., 10/F LA, CA 90025 | Shareholder | 03/30/2010 | Compensation | $ 5,000.00 |
| RR Passport, Inc. - 11620 Wilshire Blvd., 10/F LA, CA 90025 | Shareholder | 04/15/2010 | Compensation | $ 5,000.00 |
| RR Passport, Inc. - 11620 Wilshire Blvd., 10/F LA, CA 90025 | Shareholder | 11/08/2010 | Compensation | $ 5,000.00 |
| RR Passport, Inc. - 11620 Wilshire Blvd., 10/F LA, CA 90025 | Shareholder | 12/03/2010 | Compensation | $ 45,000.00 |
| RR Passport, Inc. - 11620 Wilshire Blvd., 10/F LA, CA 90025 | Shareholder | 12/13/2010 | Compensation | $ 5,000.00 |
| RR Passport, Inc. - 11620 Wilshire Blvd., 10/F LA, CA 90025 | Shareholder | 12/29/2010 | Compensation | $ 15,000.00 |
| Marc Paul Holdings, Inc.- 11620 Wilshire Blvd., 10/F LA, CA 90025 | Shareholder | 02/12/2010 | Compensation | $ 5,000.00 |
| Marc Paul Holdings, Inc.- 11620 Wilshire Blvd., 10/F LA, CA 90025 | Shareholder | 02/25/2010 | Compensation | $ 5,800.00 |
| Marc Paul Holdings, Inc.- 11620 Wilshire Blvd., 10/F LA, CA 90025 | Shareholder | 03/12/2010 | Compensation | $ 5,000.00 |
| Marc Paul Holdings, Inc.- 11620 Wilshire Blvd., 10/F LA, CA 90025 | Shareholder | 03/30/2010 | Compensation | $ 5,000.00 |
| Marc Paul Holdings, Inc.- 11620 Wilshire Blvd., 10/F LA, CA 90025 | Shareholder | 04/14/2010 | Compensation | $ 5,000.00 |
| Marc Paul Holdings, Inc.- 11620 Wilshire Blvd., 10/F LA, CA 90025 | Shareholder | 11/08/2010 | Compensation | $ 5,000.00 |

77002-002\DOCS_LA:233990v2

| | | | | |
|---|---|---|---|---|
| Marc Paul Holdings, Inc.- 11620 Wilshire Blvd., 10/F LA, CA 90025 | Shareholder | 12/03/2010 | Compensation | $ 45,000.00 |
| Marc Paul Holdings, Inc.- 11620 Wilshire Blvd., 10/F LA, CA 90025 | Shareholder | 12/13/2010 | Compensation | $ 5,000.00 |
| Marc Paul Holdings, Inc.- 11620 Wilshire Blvd., 10/F LA, CA 90025 | Shareholder | 12/29/2010 | Compensation | $ 15,000.00 |
| Janice Holland, 11541 Coolidge Place, LA, CA 90066 | Shareholder | 2/10/2011 | Compensation | $ 36,500.00 |
| Marc Paul, 9661 Wendover Drive, LA, CA 90210 | Officer | 2/11/2011 | Services Rendered | $ 3,750.00 |
| Robert Robotti, 11620 Wilshire Blvd., 10/F, LA, CA 90025 | Officer | 2/11/2011 | Services Rendered | $ 3,750.00 |

77002-002\DOCS_LA:233990v2

142