## Office of the United States Trustee

| In re: | Post-Confirmation Status Report |
|---|---|
| SCI Bankruptcy Liquidating Trust<br>Debtor<br><br>Chapter 11 Case No:<br><br>2:11-Bk-15975-PC and 2:00-bk-15987-BR | Quarter Ending:<br>March 31, 2013 |

| Attorney/Professional - Name, Address, Phone & FAX: | Person responsible for report - Name, Address, Phone & FAX |
|---|---|
| David L. Neale, Daniel H. Reiss<br>Levene, Neale, Bender, Yoo, Brill LLP<br>10250 Constellation Blvd. Suite 1700<br>Los Angeles, Ca 90067 | William J. Hoffman, Liquidating Trustee<br>c/o Trigild<br>9339 Genesee Ave #130<br>San Diego, Ca 92121 |

| Date Order was entered confirming plan | June 15, 2012 |
|---|---|
| Disbursing Agent (if any) (Please print) | |

| SUMMARY OF DISBURSEMENTS MADE DURING THE QUARTER | |
|---|---|
| Disbursements made under the plan | $ 0 |
| Other Disbursements | $ 364,282 |
| **Total Disbursements** | $ 364,282 |

| Projected date of final decree | 2017 |
|---|---|
| What needs to be achieved before a final decree will be sought? (Attach a separate sheet if necessary) | In order to achieve a final decree, assets must be liquidated. A significant amount of these assets include investments in multimember LLC., notes receivable and deferred compensation. In most cases, the deferred compensation is due and payable when events such as refinancing or the sale of the asset occurs. A few of these assets have loan maturities in 2017. |
| Narrative of events which impact upon the ability to perform under the reorganization plan or other significant events that have occurred during the reporting period (Attach a separate sheet if necessary) | On July 2, 2012, the court approved the appointment of William J. Hoffman as liquidating trustee. During the 1st quarter of 2013, an additional $750,000 was requested off the LOC from Benchmark Bank. The Duke (aka Erwin Square) asset is still schedule to sell in June 2013. Other real estate transactions pending are the sale of University Market Place and the anticipated foreclosures of Park Place II, Timber Springs, and Sugarloaf. |
| Date last U. S. Trustee fee paid | January 18, 2013 |
| Amount Paid | $9,750 |

I declare under penalty of perjury that the information contained in the document is true, complete and correct.

April 11, 2013

_Date_

_Signature of person responsible for this report_

*This report is to be filed with the U.S. Trustee until a final decree is entered. This report is for U.S. Trustee purposes only. You may be required to file additional reports with the Bankruptcy Court.*

# ADDENDUM TO POST-CONFIRMATION

## STATUS REPORT

Pursuant to V.C. 3.(13) of the First Amended Joint Chapter 11 Plan of Liquidation (Dated April 19, 2012), to the extent not reflected on the previous page, the Liquidating Trustee supplements the Post-Confirmation Status Report (the "Report") for the Quarter Ending March 31, 2013 with the following information:

(a) Status of the Liquidation of the Liquidating Trust Assets:

*See narrative on the Report.*

(b) The total amount of cash received and Distributions made from the Liquidating Trust:

*Cash receipts consist of $750,000 from Benchmark Bank as an additional drawdown on the line of credit, and $89,673.00 of miscellaneous income. There were no Distributions made.*

(c) The total amount held by the Liquidating Trust in the Reserve Account:

*As of March 31, 2013 there were no reserve accounts because none of the Liquidating Trust Assets had yet been liquidated.*

(d) A list of all Holders of Unsecured Claims[1]:

*See attached Exhibit 1, listing all claims filed and scheduled in this case, and designated as "S" (secured), "P" (priority) and "U" (unsecured).*

(e) A list of all Disputed Claims[1]:

*See attached Exhibit 2 for all claims which have not yet been paid (priority tax claims), Withdrawn, Disallowed by Order of the court or Allowed.*

(f) A List identifying the total Distributions made to date to each Holder of an Allowed Claim:

*None.*

#19452135 v1

---

[1] The attached Exhibits reflect the status of the Holders of Unsecured Claims and Disputed Claims as of June 25, 2013.

# EXHIBIT 1

#19483448 v1

ALL CLAIMS

| Claim No. | Claimant Name | Amount of Claim | Priority Claimed | Scheduled Amount | Schedule | Claim status as of June 25, 2013 |
|---|---|---|---|---|---|---|
| 57 | Ablahani, John | $59,000.00 | U & S | $109,916.67 | LLC-D | DISPUTED |
|  | Able, Shari |  |  | $77,000.00 | LLC-D | DISPUTED |
| 73 | Abrams, Marian and Steven A. | $136,000.00 | U | $136,000.00 | LLC-D | DISPUTED |
|  | Adelman, Joel D. and Fay S. |  | U | $8,250.00 | INC-F | CLAIM WITHDRAWN |
| 181 | Adobe Systems aka Omniture Inc. | $7,650.00 | U | $1,700.00 | LLC-F | ALLOWED |
|  | Advance Records Management, Inc. |  | U | $2,210.65 | LLC-F | ALLOWED |
| 76 | Ahearn, Mary, IRA | $99,343.70 | S | $99,343.64 | LLC-D | DISPUTED |
| 74 | Ahearn, Patrick J. | $54,958.42 | S | $54,958.33 | LLC-D | DISPUTED |
| 95 | Ahlholm, Maxine | $110,217.33 | S | $109,916.67 | LLC-D | DISPUTED |
|  | Alperin, Marvin & Miriam TTEE | $20,625.00 | U |  | INC-F | DISPUTED |
| 105 | AMG Atlantic, LLC |  | U | $156,967.55 | LLC-F | ASSIGNED to SCICG Mezzanine Fund I, LLC. |
|  | Aranda, Luisa Marcella Living Trust |  | S | $109,916.67 | LLC-D | ALLOWED |
|  | Arner, Corinne Trustee |  | S | $45,000.00 | LLC-D | DISPUTED |
|  | Arturo Araque |  | S | $151,685.00 | LLC-D | DISPUTED |
|  | Badon, John B. & Veronica H. |  | S | $10,000.00 | LLC-D | DISPUTED |
| 59 | Bartz, Edward F. Jr IRA | $50,000.00 | S | $50,000.00 | LLC-D | DISPUTED |
|  | Be Glad LLC (Abdul Beig) |  | S | $30,000.00 | LLC-D | DISPUTED |
| 197 | Beaver, Janet M. IRA | $40,000.00 | S | $43,966.67 | LLC-D | DISPUTED |
|  | Berks County Association for the Blind |  | S | $164,875.00 | LLC-D | DISPUTED |
|  | Berry, Edward and Judith |  | U | $62,000.00 | LLC-D | CLAIM WITHDRAWN |
|  | Billings, Marilyn |  | U | $10,000.00 | LLC-D | DISPUTED |
| 79 | Biro, Linda A. | $82,425.89 | U | $82,437.50 | LLC-D | DISPUTED |
| 56 | Boone, Rod & Gwen JTWROS | $138,244.44 | U & S | $109,916.67 | LLC-D | DISPUTED |
|  | Boies, Robert W. & Barbara C. JTWROS |  | S | $82,437.50 | LLC-D | DISPUTED |
| 24 | Bost, David L. IRA | $82,437.50 | S | $82,437.50 | LLC-D | DISPUTED |
| 65 | Bowman, Donna L. & Robert S. Henion | $50,000.00 | S | $50,000.00 | LLC-D | DISPUTED |
| 2 | Breon, Richard E. and Martha | $70,000.00 | S | $76,941.67 | LLC-D | DISPUTED |
|  | Brock, Barry & Gabriella, TTEE |  | S | $82,500.00 | LLC-F | DISPUTED |
|  | Brooks, William and Marion E. |  | S | $123,106.67 | LLC-F | DISPUTED |
| 137 | Brousek, James | $84,266.59 | U | $84,266.59 | INC-F | DISPUTED |
| 33 | Buchanan, Louis R. IRA | $71,445.88 | U | $87,933.33 | LLC-D | DISPUTED |
| 81 | Burke, Dan E. SEP IRA | $27,479.21 | S | $71,445.83 | LLC-D | DISPUTED |
| 91 | Cardinal Equities successor to U.S. Bank National Assoc. n/k/a Point Happy Realty, LLC | $13,366,702.51 | S | $27,479.17 | LLC-D | ALLOWED FOR $8 MILLION |
| 149 | Catania, Rocco S. and Ana Liza | $250,000.00 | U | $750.00 | LLC-F | CLAIM WITHDRAWN |
|  | CBRE Richard Ellis |  | S | $25,000.00 | LLC-D | CLAIM WITHDRAWN |
|  | Chambers, Kathleen M., TTEE, of McGrane Living Trust |  | S |  | LLC-D | DISPUTED |
| 58 | CIT Technology Financing Services Inc. | $12,351.61 | S |  | LLC-F | ALLOWED FOR $11,451.61 |
| 193 | City of Los Angeles | $239,848.61 | P |  | LLC-F | ALLOWED |
|  | Clark Family Trust (Graham and Drude Clark) |  | S | $54,958.33 |  | DISPUTED |
| 68 | Collins, Nancy | $82,425.89 | S | $82,437.50 | LLC-D | DISPUTED |

#19483448 v1

ALL CLAIMS

| Claim No. | Claimant Name | Amount of Claim | Priority Claimed | Scheduled Amount | Schedule | Claim status as of June 25, 2013 |
|---|---|---|---|---|---|---|
| 106 | Cosgriff, William R. | $27,000.00 | S | $27,000.00 | LLC-F | DISPUTED |
| | Couey Family Trust utd 11/16/1995 (Michel-Joy, Del Re POA) | | S | $109,916.67 | LLC-F | DISPUTED |
| 52 | Cox, Eugene L. and Joan T. JTWROS | $54,958.88 | S | $54,958.33 | LLC-D | DISPUTED |
| | Daniels, Lawrence M. & Sunnie L. | | U | $41,250.00 | INC-F | DISPUTED |
| 8 | Davis, Larry A. | $112,301.36 | U | $109,916.67 | LLC-D | DISPUTED |
| 5 | Dayton, James R. and Patricia E. JTWROS | $50,000.00 | U | $54,958.33 | LLC-D | DISPUTED |
| 3 | Department of the Treasury - Internal Revenue Service | $0.00 | U | | | CLAIM WITHDRAWN |
| 103 | Desmet, Christian D. | $212,180.82 | S | $200,000.00 | LLC-D | AMENDED CLAIM $0 |
| 72 | Dirubbo, David A. and Jacqueline A. | $14,701.38 | S | $14,701.34 | LLC-D | DISPUTED |
| | Dodge, Leslie M or Florence H.--TTEE | | S | $175,000.00 | LLC-D | DISPUTED |
| | Dodge, Wayne D & Judy L. | | S | $54,958.33 | LLC-D | DISPUTED |
| | Dodge, Wayne D--SM | | S | $35,000.00 | LLC-D | DISPUTED |
| | Donovan, Mary Margaret IRA | | S | $15,000.00 | LLC-D | DISPUTED |
| 70 | Doo, Dana C. and Martha M. JTWROS | $109,916.84 | U | $109,916.67 | LLC-D | DISPUTED |
| 71 | Doo, Larry F. & Lucy JTWROS | $1,099,168.40 | U | $1,099,166.67 | LLC-F | DISPUTED |
| 102 | Doyle , Brent IRA | $25,000.00 | U | $25,000.00 | LLC-F | DISPUTED |
| 125 | Edwards, John C. | $759,916.79 | U | | | CLAIM DISALLOWED |
| 4 | Eisenberg-Lourenco Living Revocable Trust | $100,000.00 | U | $109,916.67 | LLC-D | DISPUTED |
| 178 | Ellis, Beverly E. | $125,000.00 | U | $137,395.83 | LLC-D | DISPUTED |
| 13 | Elmore, Travis and Ashley N. J | $82,437.50 | S | $82,437.50 | LLC-D | DISPUTED |
| 18 | Emmanulidis, Anna | $32,975.00 | S | $87,933.33 | LLC-D | DISPUTED |
| 22 | Emmanulidis, Emmanuel | $32,975.00 | S | $32,975.00 | LLC-D | DISPUTED |
| | Employment Development Department | | | $0.00 | LLC-F | AMOUNT IS $0 |
| 86 | Ernst, James H. | $25,000.00 | U | $26,881.72 | LLC-F | DISPUTED |
| | Everly, Jacquelyn A. | | U | $82,437.50 | LLC-F | DISPUTED |
| 14 | Fankhauser, Richard A. | $99,914.25 | U | $99,914.25 | LLC-F | DISPUTED |
| 39 | Fannin, David C. Amended & Restated Revoc | $100,000.00 | S | $82,437.50 | LLC-D | DISPUTED |
| 63 | Farkas, David E. Trust | $55,236.10 | S | $109,916.67 | LLC-D | CLAIM WITHDRAWN |
| 165 | Federal Home Loan Mortgage Corporation | $13,357,065.87 | U | $54,958.33 | | CLAIM DISALLOWED |
| | Felten, Randy W. and Susan M. H/W as C/P | | S | $54,958.33 | LLC-D | DISPUTED |
| 12 | Fidelity International Inc. | $165,000.00 | S | $165,000.00 | INC-F | DISPUTED |
| 21 | Filet , Teresa K. Revocable Living Trust of | $54,958.38 | S | $54,958.33 | LLC-D | DISPUTED |
| 84 | Fine, Robert A. IRA | $54,343.48 | S | $54,070.32 | LLC-D | DISPUTED |
| | First Advantage Safe Rent | | U | $2,850.00 | INC-F | ALLOWED |
| 192 | First Citizens Bank | $19,969,812.63 | U | $20,003,889.46 | LLC-F | ALLOWED FOR $19,814,956.24 |
| | Fitzpatrick, Clair R. & John Gerald | | S | $115,250.00 | LLC-F | DISPUTED |
| | Fitzpatrick, Clair R. & John Gerald | | S | $115,250.00 | LLC-D | DISPUTED |
| | Foreman, Pearl Trust | | S | $62,250.00 | LLC-D | DISPUTED |
| 85 | Franchise Tax Board | $800.00 | P | $219,833.33 | LLC-D | ALLOWED |
| 164 | Gendis, Sheila R. | $140,000.00 | S | $140,000.00 | LLC-D | DISPUTED |
| 166 | Gendis, Sheila R. IRA | $85,150.00 | U | $85,150.00 | LLC-D | DISPUTED |
| 44 | Giles, Joseph R. IRA | $48,363.38 | S | $48,363.33 | LLC-D | DISPUTED |

ALL CLAIMS

| Claim No. | Claimant Name | Amount of Claim | Priority Claimed | Scheduled Amount | Schedule | Claim status as of June 25, 2013 |
|---|---|---|---|---|---|---|
| 135 | Gitter, Mrs. Harriet S. | $101,000.00 | S | $99,000.00 | LLC-D | DISPUTED |
| 112 | Gordon, L. K. Wong, DDS Profit Sharing Plan | | S | $55,000.00 | LLC-D | DISPUTED |
| 113 | Gordon, L. K. Wong and Christina Wong | | S | $20,000.00 | LLC-D | DISPUTED |
| 111 | Grauman, Philip L. | $59,000.00 | U | $82,500.00 | INC-F | DISPUTED |
| 113 | Greco, Mary, TTEE | $43,400.00 | S | | | DISPUTED |
| 111 | Greco, Mary, TTEE | $50,400.00 | U | | | DISPUTED |
| 87 | Greenwood, W. Kenneth Family Trust | $112,999.94 | U | $135,000.00 | LLC-F | DISPUTED |
| 145 | Grisbach, Robert & Sonja | $40,000.00 | S | $109,916.67 | LLC-D | DISPUTED |
| 143 | Gross Family Survivor's Trust | $111,000.00 | S | $40,000.00 | LLC-D | DISPUTED |
| 118 | Haley, Frank and Andrea Haley | $34,600.00 | U | $109,916.67 | LLC-D | DISPUTED |
| 186 | Handel, Neal | $3,923,616.01 | U & S | $902,000.00 | LLC-D | CLAIM DISALLOWED |
| 185 | Handel, Neal, IRA | $25,000.00 | S | | | DISPUTED - REDUCED to $959,500.00 |
| | Handel, Ruth, Successor Trustee | | U | | | DISPUTED |
| | Harold J. Stanton, TTEE | | S | $24,750.00 | INC-F | DISPUTED |
| 9 | Hart, Robert and Linda | $82,500.00 | S | $82,500.00 | INC-F | DISPUTED |
| 12 | Hay, Robert D. and Colleen V. JTWROS | $98,925.00 | S | $82,500.00 | INC-F | DISPUTED |
| | Henry, Lyle C. IRA | | S | $98,925.00 | LLC-D | DISPUTED |
| 8 | Hensel, Bruce MD, Inc. Defined Benefit Pension Plan | $123,750.00 | S | $95,627.50 | INC-F | DISPUTED |
| 104 | Hensel, Bruce Hensel, M.D., Inc. Benefit | $215,724.46 | S | $123,750.00 | INC-F | DISPUTED |
| 6 | Hinchman , James B. IRA | $55,375.00 | S | $215,000.00 | LLC-D | DISPUTED |
| 141 | Hobson, Alice J. | $20,000.00 | S | | | DISPUTED |
| 50 | Hoeft, Walter C. and Kathleen M. | $150,000.00 | S | $164,875.00 | LLC-D | DISPUTED |
| | Holland & Knight, LLP | | S | $1,874.52 | INC-F | DISPUTED |
| | Holland and Knight | | S | $22,672.89 | LLC-F | ALLOWED |
| | Holland, Charles M. TTEE | | S | $7,425.00 | INC-F | ALLOWED |
| 194 | Holland, Janice Cust | $10,725.00 | U | $10,652.50 | INC-F | DISPUTED |
| 136 | Holthouse Carlin & VanTrigt | $3,677.50 | U | | | DISPUTED |
| 1 | Holy, Cheryl | $56,166.67 | S | $54,958.33 | LLC-D | ALLOWED |
| 195 | Illinois Union Insurance Company | $8,841.17 | | | | CLAIM ALLOWED |
| 15 | Illinois Union Insurance Company | $188,672.85 | U | | | CLAIM ALLOWED |
| 198 | Illinois Union Insurance Company | | U | | | CLAIM WITHDRAWN |
| | Incisive Media | | U | $3,000.00 | LLC-F | CLAIM WITHDRAWN |
| | SCI Real Estate Investments LLC 401K Profit Sharing Plan | | U | $4,435.87 | LLC-F | ALLOWED |
| 101 | Internal Revenue Service | $4,427.38 | U | | | ALLOWED |
| | Jameson, Donald C. -- TTEE | | S | $10,000.00 | LLC-D | CLAIM WITHDRAWN |
| | Jameson, Donald C. or June L.-- TTEE | | S | $5,000.00 | LLC-D | CLAIM WITHDRAWN |
| | Jameson, Donald C. or June L. -- TTEE | | S | $7,000.00 | LLC-D | CLAIM WITHDRAWN |
| | Jameson, Donald C.--TTEE | | S | $5,000.00 | LLC-D | CLAIM WITHDRAWN |
| | Jameson, June L. -- TTEE | | S | $5,000.00 | LLC-D | CLAIM WITHDRAWN |
| | Jameson, June L. -- TTEE | | S | $18,000.00 | LLC-D | CLAIM WITHDRAWN |
| | Jameson, June L.-TTEE | | S | $15,000.00 | LLC-D | CLAIM WITHDRAWN |

#19483448 v1

#19483448 v1

ALL CLAIMS

| Claim No. | Claimant Name | Amount of Claim | Priority Claimed | Scheduled Amount | Schedule | Claim status as of June 25, 2013 |
|---|---|---|---|---|---|---|
| 124 | Jameson, June L.--TTEE | | S | $5,000.00 | LLC-D | CLAIM WITHDRAWN |
| 2 | Janice Jay | | U | $45,660.41 | INC-F | CLAIM WITHDRAWN |
| 93 | Jones, Paul and Shirley | $165,400.00 | U | | | CLAIM DISALLOWED |
| | Kaner, Glen P. and Jacqueline A. | $24,750.00 | U | | | DISPUTED |
| | Kay, Gregory & Lynn | $50,000.00 | S | $24,700.00 | INC-F | CLAIM WITHDRAWN |
| 48 | Kelly, Cornelius B. III IRA R/O | | S | $82,437.50 | LLC-D | DISPUTED |
| | Killebrew, Sam H. | $60,000.00 | S | $65,950.00 | LLC-D | DISPUTED |
| | Klaus, Frederic | | S | $200,000.00 | LLC-D | DISPUTED |
| | Klaus, Frederic | | U | $82,500.00 | INC-F | DISPUTED |
| 132 | Kresek, Nancy M. Revocable Trust Dated 3/11/2002 | $16,500.00 | U | $16,500.00 | INC-F | DISPUTED |
| 60 | Lambridis, Andreas and Frances JTWROS | $76,941.62 | S | $76,941.67 | LLC-F | DISPUTED |
| 53 | Lantz, Marily H. IRA | $40,229.50 | S | $40,229.50 | LLC-D | DISPUTED |
| 28 | Law Offices of Janet Pass | $650.00 | U | $650.00 | LLC-F | ALLOWED |
| 55 | LeBlanc, Paul C. IRA | $12,500.00 | U | $13,739.58 | LLC-F | DISPUTED |
| | LeBlanc, Robert F., Jr. | | U | $13,739.58 | LLC-F | CLAIM DISALLOWED |
| | LeFebvre, Alice LS | | U | $13,739.58 | LLC-F | DISPUTED |
| 182 | LeFebvre, Jon | $24,750.00 | S & P | $24,750.00 | INC-F | DISPUTED |
| 183 | LeFebvre, Jon (Sterling Trust Co. fbo Jon LeFebvre | $33,000.00 | U | | | DISPUTED |
| 66 | Letendre, Priscilla IRA | $57,046.84 | S & P | $57,046.75 | LLC-D | DISPUTED |
| 151 | Lewis, Lawrence and Lois H., Trustee of the Lewis Family 2005 Trust | $20,050.00 | S | $316,380.00 | LLC-D | DISPUTED |
| 152 | Lewis, Lawrence and Lois H., Trustee of the Lewis Family 2005 Trust | $20,050.00 | S | | | DISPUTED |
| 153 | Lewis, Lawrence and Lois H., Trustee of the Lewis Family 2005 Trust | $20,050.00 | S | | | DISPUTED |
| 154 | Lewis, Lawrence and Lois H., Trustee of the Lewis Family 2005 Trust | $40,400.00 | S | | | DISPUTED |
| 155 | Lewis, Lawrence and Lois H., Trustee of the Lewis Family 2005 Trust | $40,000.00 | S | | | DISPUTED |
| 156 | Lewis, Lawrence and Lois H., Trustee of the Lewis Family 2005 Trust | $20,050.00 | S | | | DISPUTED |
| 157 | Lewis, Lawrence and Lois H., Trustee of the Lewis Family 2005 Trust | $20,050.00 | S | | | DISPUTED |
| 158 | Lewis, Lawrence and Lois H., Trustee of the Lewis Family 2005 Trust | $61,533.45 | S | | | DISPUTED |
| 159 | Lewis, Lawrence and Lois H., Trustee of the Lewis Family 2005 Trust | $35,087.50 | S | | | DISPUTED |
| 160 | Lewis, Lawrence and Lois H., Trustee of the Lewis Family 2005 Trust | $40,100.00 | S | | | DISPUTED |
| 161 | Lewis, Lawrence and Lois H., Trustee of the Lewis Family 2005 Trust | $40,100.00 | S | | | DISPUTED |
| | Lomeli, Alicia TTEE | | U | $825.00 | INC-F | CLAIM WITHDRAWN |

ALL CLAIMS

| Claim No. | Claimant Name | Amount of Claim | Priority Claimed | Scheduled Amount | Schedule | Claim status as of June 25, 2013 |
|---|---|---|---|---|---|---|
| 16 | Lomeli, Alicia, TTEE | | U | $9,132.08 | INC-F | CLAIM WITHDRAWN |
| 10 | Lopez, Phillip R. and Julie L. H/W as C/P | $36,272.50 | U | $36,272.50 | LLC-D | DISPUTED |
| | Los Angeles County Treasurer and Tax Collector | $0.00 | A | | | CLAIM WITHDRAWN |
| | Malik, Mohammad H. | $1,246.54 | P | $131,900.00 | INC-F | CLAIM WITHDRAWN |
| | Malinoski, John H. and Debra L. JTWROS | | S | $43,966.67 | INC-F | DISPUTED |
| | Markowitz, Sharon | | U | $16,500.00 | INC-F | DISPUTED |
| | McCall Geraldine, Trustee | | S | $62,000.00 | INC-F | DISPUTED |
| 9 | McCroskey, Jack E. IRA | $39,200.00 | S | $39,200.00 | LLC-D | DISPUTED |
| 92 | McDaniel, Frances J. IRA | $25,000.00 | U | $25,000.00 | LLC-F | DISPUTED |
| 120 | McFarland, Diane L. Rev. Trust | $55,375.26 | S | $54,958.33 | LLC-D | DISPUTED |
| 23 | McGlinchey, Cynthia A. IRA | $30,227.13 | S | $30,227.08 | LLC-D | DISPUTED |
| 35 | McNeill, Christa IRA | $160,808.13 | S | $160,808.08 | LLC-D | DISPUTED |
| 107 | McNeilly Family Limited Partnership (Mark and Lisa McNeilly) | $53,099.44 | U | $54,958.33 | LLC-D | DISPUTED |
| 17 | MeVay, Bruce G. and Roxanne N. Rev. Trust | $60,454.12 | S | $60,454.17 | LLC-D | DISPUTED |
| 15 | MeVay, Bruce G. IRA | $61,003.75 | S | $61,003.75 | LLC-D | DISPUTED |
| 11 | MeVay, Roxanne N. IRA | $56,606.99 | S | $56,607.99 | LLC-D | DISPUTED |
| | Meyerstein, Danielle Joy | | U | $14,850.00 | INC-F | DISPUTED |
| | Meyerstein, Deborah | | U | $8,250.00 | INC-F | DISPUTED |
| | Meyerstein, Marcia | | U | $20,000.00 | LLC-D | DISPUTED |
| | Meyerstein, Marcia TTEE | | U | $16,500.00 | INC-F | DISPUTED |
| | Mistretta, Victor Joseph TTEE | | U | $50,000.00 | LLC-D | DISPUTED |
| 80 | Mitrano, Salvatore | $27,479.21 | S | $27,479.17 | LLC-D | DISPUTED |
| | Morgan Family; Patrick & Linda | | S | $56,000.00 | LLC-D | DISPUTED |
| | Morgan, Flavia H--TTEE | | S | $206,000.00 | LLC-D | DISPUTED |
| | Morgan, Patrick or Linda TTEE | | S | $12,375.00 | INC-F | DISPUTED |
| | Mueller, Jeffrey, IRA | | U | $32,975.00 | LLC-F | CLAIM DISALLOWED |
| | Norwood, Robert S. | | U | $32,975.00 | LLC-D | DISPUTED |
| 75 | Nugent, Steven and Kathleen JTWROS | $82,425.89 | S | $54,958.33 | LLC-D | DISPUTED |
| | Olsen, Lynn A. | | S | $82,437.50 | LLC-D | DISPUTED |
| 47 | Overstreet, Alice Ray | $100,000.00 | S | $54,958.33 | LLC-D | DISPUTED |
| 45 | Overstreet, George H. | $50,000.00 | S | $109,916.67 | LLC-D | DISPUTED |
| 46 | Overstreet, George H. | $50,000.00 | S | $54,958.33 | LLC-D | DISPUTED |
| | Parayno, Amelia | | S | $54,958.33 | LLC-D | DISPUTED |
| | Park, Sanghae IRA | | S | $15,000.00 | LLC-D | DISPUTED |
| | Parnes, Charles & Judith, Trustees | | S | $50,000.00 | LLC-D | DISPUTED |
| 16 | Pate, Vicky S. IRA | $183,341.00 | S | $183,341.00 | LLC-D | DISPUTED |
| | Patel, Punam or Vidya Patel, TTEE | | S | $41,250.00 | LLC-D | DISPUTED |
| | Paul, Marc | | P | $11,250.00 | INC-F | DISPUTED |
| 31 | Paul, Marc and Renee FLP | $54,958.38 | U | $6,600.00 | LLC-E | DISPUTED |
| | Peet, Robert R. | | U | $54,958.33 | INC-F | DISPUTED |
| 36 | Peet, Robert R. SEP IRA | $112,653.51 | S | $112,653.56 | LLC-D | DISPUTED |

#19483448 v1

ALL CLAIMS

| Claim No. | Claimant Name | Amount of Claim | Priority Claimed | Scheduled Amount | Schedule | Claim status as of June 25, 2013 |
|---|---|---|---|---|---|---|
| | Perry, Alan -- Cal Nat'l Bank Cust FBO Acct#CHN-0050 | | S | $12,500.00 | LLC-D | DISPUTED |
| 20 | Perry, The Family Trust | | | $40,000.00 | LLC-D | DISPUTED |
| 19 | Peterson, Nancy Almy Revocable Trust dtd | $35,173.38 | U | $35,173.33 | LLC-D | DISPUTED |
| | Peterson, Richard Creighton Revocable Trust | $51,660.88 | S | $1,660.83 | LLC-D | DISPUTED |
| | Phillips Business Forms Non-Pooled Profit Sharing Plan | $54,958.33 | S | $54,958.33 | LLC-F | DISPUTED |
| | FBO Roger Phillips | | | | | |
| | Phillips, Gay / Tsafaroff, Dorothy | | S | $105,000.00 | LLC-D | DISPUTED |
| | Phillips, Wayne & Gay | | S | $100,000.00 | LLC-D | DISPUTED |
| | Pitney Bowes Global Financial Services | | U | | LLC-D | CLAIM WITHDRAWN |
| 94 | Provasi, Kenneth & Sharron-HW/JT | $0.00 | S | $541,482.60 | LLC-D | DISPUTED |
| | Provasi, P. Josephine & Kenneth E., Trustees | | S | $275,000.00 | LLC-D | DISPUTED |
| | Quint, Susan | | S | $20,000.00 | LLC-D | DISPUTED |
| 98 | R&J Family Limited Partnership, The | $100,000.00 | S | | LLC-D | CLAIM DISALLOWED |
| | Radavich, Florence J. | | S | $89,729.00 | LLC-D | DISPUTED |
| | Radavich, Mary J. | | S | $57,251.00 | LLC-D | DISPUTED |
| | Rafael, Judith Rich Trust dtd 4/5/2007 | | S | $164,875.00 | LLC-D | DISPUTED |
| | Rafael, Michael R. | | | | | CLAIM DISALLOWED |
| 10 | Richardson, Cecelia H. IRA | $87,933.38 | S | $87,933.33 | LLC-D | DISPUTED |
| 130 | Robotti, Marilyn | unliquidated | U | $1,374.42 | INC-F | DISPUTED |
| | Robotti, Robert | | P | $11,250.00 | LLC-E | DISPUTED |
| | Rogers, Ruth Anne | | | $109,916.67 | LLC-D | DISPUTED |
| 40 | Rubin, Jackie H. SEP IRA | $91,068.22 | U | $100,044.15 | LLC-D | DISPUTED |
| 90 | Rueth, William J. | $55,236.10 | S | $54,958.33 | LLC-D | DISPUTED |
| 96 | Sampson, The Rev Trust | $300,000.00 | S | | LLC-D | CLAIM DISALLOWED |
| | Savage, Lewis M. IRA Union Bank of CA | $300,000.00 | U | | LLC-D | DISPUTED |
| 119 | Schechter, Norman and Rosalyn | $300,000.00 | U | $20,625.00 | INC-F | CLAIM DISALLOWED |
| | Schiff Bypass Trust | | S | $1,551.90 | LLC-F | ALLOWED |
| 7 | Schiff, David MD CUST Eliana K Schiff | $1,650.00 | U | $1,650.00 | INC-F | DISPUTED |
| 6 | Schiff, David MD CUST Jordyn | $4,125.00 | U | $4,125.00 | INC-F | DISPUTED |
| 4 | Schiff, David MD CUST Joshua P Schiff | $20,625.00 | U | $20,625.00 | INC-F | DISPUTED |
| 5 | Schiff, David, MD | $107,250.00 | S | $24,750.00 | INC-F | DISPUTED |
| | Schiff, Martin, TTEE | | S | $665.34 | LLC-F | DISPUTED |
| | Schiff, Martin, TTEE of the Schiff Family Revocable Trust. | | U | $842,325.00 | INC-F | DISPUTED |
| | Schneider, D. Richard--Capital Accumulation | | S | $300,000.00 | LLC-D | DISPUTED |
| | Schneider, Richard & Pauline | | S | $800,000.00 | LLC-D | DISPUTED |
| | Schneider, Richard D. and Pauline R. Schneider as TTEE | | S | $272,250.00 | INC-F | DISPUTED |
| 108 | Schwartz, Mary A Living Trust (Thomas A. | $50,000.00 | U | $54,958.33 | LLC-F | DISPUTED |
| 148 | SCI Cobb Place Fund 19, LLC | $0.00 | U | | | CLAIM WITHDRAWN |
| 147 | SCI Cobb Place Fund 21, LLC | $0.00 | U | | | CLAIM WITHDRAWN |
| 99 | SCI Ft. Myers Fund, LLC for R&J Ltd P | $61,875.00 | S | | | CLAIM WITHDRAWN |
| | SCI Fund Anderson-Timber, LLC | | U | $257,000.00 | | CLAIM WITHDRAWN |

#19483448 v1

ALL CLAIMS

| Claim No. | Claimant Name | Amount of Claim | Priority Claimed | Scheduled Amount | Schedule | Claim status as of June 25, 2013 |
|---|---|---|---|---|---|---|
| 97 | SCI Gateway at Club Fund 29 | $215,103.30 | S | $3,192,621.00 | LLC-F | CLAIM DISALLOWED |
| 126 | SCI Verdae Fund, LLC, et al. | $85,151.06 | S | | | CLAIM WITHDRAWN |
| | SCICG Mezzanine Fund 1, LLC | | U | | | DISPUTED |
| 77 | Seders, Albert M. and Judy A. HWWROS | $54,958.42 | S | $54,958.33 | LLC-D | DISPUTED |
| 30 | Seilers Living Trust dtd 1/8/1997 (Alice | $87,933.38 | S | $87,933.33 | LLC-D | DISPUTED |
| 146 | Selcer, Roscilla, TTEE | $130,000.00 | U | $130,000.00 | LLC-D | DISPUTED |
| 26 | Sengstock, Eileen B. Trust dtd 4/14/2008 | $82,437.50 | S | $82,437.50 | LLC-D | CLAIM WITHDRAWN |
| | Sharpless, Raymond G. & Marilyn G--TTEE | | S | $109,000.00 | LLC-D | DISPUTED |
| | Sharpless, Raymond TTEE FBO Lee J. Cramer | | S | $180,000.00 | LLC-D | DISPUTED |
| | Shaw, Robert L & Rosa G. | | S | $15,000.00 | LLC-D | DISPUTED |
| | Shin, Sharon | | U | $109,916.67 | LLC-F | CLAIM DISALLOWED |
| 170 | Shippey, William H. and Noelene | $30,525.00 | S | $30,000.00 | LLC-D | DISPUTED |
| 167 | Shippey, William H. TTEE for Cornerstone Prod | $25,437.50 | S | $264,250.00 | LLC-D | DISPUTED |
| 168 | Shippey, William H. TTEE for Cornerstone Prod | $25,437.50 | S | | | DISPUTED |
| 169 | Shippey, William H. TTEE for Cornerstone Prod | $20,350.00 | S | | | DISPUTED |
| 171 | Shippey, William H. TTEE for Cornerstone Prod | $15,262.50 | S | | | DISPUTED |
| 172 | Shippey, William H. TTEE for Cornerstone Prod | $50,875.00 | S | | | DISPUTED |
| 173 | Shippey, William H. TTEE for Cornerstone Prod | $25,437.50 | S | | | DISPUTED |
| 174 | Shippey, William H. TTEE for Cornerstone Prod | $30,525.00 | S | | | DISPUTED |
| 175 | Shippey, William H. TTEE for Cornerstone Prod | $25,437.50 | S | | | DISPUTED |
| 176 | Shippey, William H. TTEE for Cornerstone Prod | $30,525.00 | S | | | DISPUTED |
| 177 | Shippey, William H. TTEE for Cornerstone Prod | $15,262.50 | S | | | DISPUTED |
| | Simon, Cust FBO Robert Simon | | U | $33,000.00 | NC-F | DISPUTED |
| | Simon, Denise | | U | $90,750.00 | NC-F | DISPUTED |
| | Simon, Denise, Cust FBO Nicole Siimon | | U | $24,750.00 | NC-F | DISPUTED |
| | Simon, Howard and Denise | | U | $57,750.00 | NC-F | DISPUTED |
| 139 | Sinquinami, Carlos and Rosa Maria | $112,924.60 | S | $112,924.60 | LLC-D | DISPUTED |
| 138 | Sinquinami, Manuel | $100,000.00 | S | $100,000.00 | LLC-D | DISPUTED |
| 27 | Smekers, Richard H. | $72,545.00 | U | $72,545.00 | LLC-D | DISPUTED |
| 134 | Smith, Calvin D. R/O IRA | $50,000.00 | U | $54,958.33 | LLC-D | DISPUTED |
| | Smith, Dorothy Mae | | U | $25,000.00 | LLC-D | DISPUTED |
| 133 | Smith, Genee IRA | $50,000.00 | U | $54,958.33 | LLC-D | DISPUTED |
| 51 | Smith, Lucille | $160,000.00 | U | $175,866.33 | LLC-D | DISPUTED |
| 29 | Smith, Randolph A. & Hazel G. Trust | $82,437.50 | S | $82,437.50 | LLC-D | DISPUTED |
| | Sobel, Irvin Q. & Marilyn, TTEE | | U | $330,000.00 | NC-F | DISPUTED |
| 144 | Sorg, Pamela L. IRA | $465,000.00 | S | $54,958.33 | NC-D | DISPUTED |
| | Sparks, Hermis E. and Charlotte A. | | S | | | CLAIM DISALLOWED |
| | Speisser, Edda | | S | $25,000.00 | LLC-D | DISPUTED |
| | Speisser, Roland & Edda | | S | $25,000.00 | LLC-D | DISPUTED |
| 64 | Sperry, Roger L. & Donna K. Trust | $100,000.00 | U | $109,916.67 | LLC-D | CLAIM WITHDRAWN |
| 114 | Sperry, Roger L. & Donna K. Trust | $100,000.00 | S | | | CLAIM WITHDRAWN |
| 82 | Spicer Family Trust dtd | $220,944.49 | S | $219,833.33 | LLC-D | DISPUTED |

#19483448 v1

#19483448 v1

ALL CLAIMS

| Claim No. | Claimant Name | Amount of Claim | Priority Claimed | Scheduled Amount | Schedule | Claim status as of June 25, 2013 |
|---|---|---|---|---|---|---|
| 162 | Spike, Howard and Marsha A.. Trustees for Spike Family Trust 11/30/2000 | $100,000.00 | S | | | DISPUTED |
| 180 | Spurling, Warren W. Trustee | $0.00 | U | $54,958.33 | LLC-D | CLAIM WITHDRAWN |
| 38 | Staack, F. Louis Revocable Trust dtd 10/2 | $109,916.76 | S | $109,916.67 | LLC-D | DISPUTED |
| 37 | Staack, Jacquelyn S. Revocable Trust dtd | $219,833.24 | S | $109,916.67 | LLC-D | DISPUTED |
| 89 | Stedronsky, Frank Trust | $104,920.00 | S | $109,916.67 | LLC-D | DISPUTED |
| | Sterling Trust Company fbo Alice Schmitt IRA #061886 | $20,625.00 | U | $20,625.00 | INC-F | DISPUTED |
| 61 | Stern, Rosalie, TTEE | $25,000.00 | U | $70,000.00 | LLC-D | DISPUTED |
| | Still, William | $25,000.00 | S | $25,000.00 | LLC-D | DISPUTED |
| 62 | Still, William | $109,916.67 | U | $109,916.67 | LLC-D | DISPUTED |
| | Stumer, Frances | | U | $25,000.00 | LLC-D | DISPUTED |
| | Summit Reprographics | | U | $1,111.58 | LLC-F | ALLOWED |
| 34 | Sunrise Trust dtd 9/11/1996 (Howard and | $109,916.76 | S | $54,958.33 | LLC-D | DISPUTED |
| 140 | Tait, Robert J. IRA | $387,436.05 | S | $81,338.33 | LLC-D | DISPUTED |
| 25 | Taurliest, Iris M. Trust | $43,966.62 | S | $384,708.33 | LLC-D | DISPUTED |
| 150 | Taylor, Jean J. Roth Individual IRA | $64,860.00 | S | $43,966.67 | LLC-D | ALLOWED FOR $64,860.00 |
| 163 | Tenet Healthcare Corporation | $526,968.76 | U | $467,377.76 | LLC-F | ALLOWED |
| 190 | Tenet Healthcare Corporation | $300,000.00 | U | | | CLAIM DISALLOWED |
| 41 | Thom, Carrol | $55,375.26 | S | $54,958.33 | LLC-D | DISPUTED |
| 42 | Thomas, Danny L. and Betty A. JTWROS | $66,450.00 | S | $41,250.00 | INC-F | DISPUTED |
| | Thomas, Edgar Allen and Kathleen Ann Rev. | | S | $65,950.00 | INC-F | DISPUTED |
| 43 | Thomas, Gordon E. Revocable Trust dtd 7/2 | $55,375.03 | S | $54,958.33 | LLC-D | DISPUTED |
| | Thompson Property Services | | U | $54,958.33 | LLC-D | DISPUTED |
| | Thompson, Michael R. Rollover IRA | | U | $750.00 | LLC-D | ALLOWED |
| | Tidemanis, Modris A. and Jann E. | | U | $6,600.00 | INC-F | DISPUTED |
| 88 | Timberlake, William D. and Karen C. | $55,236.10 | U | $85,800.00 | INC-F | DISPUTED |
| | TLRX Properties, LLC | | U | $54,958.33 | LLC-D | DISPUTED |
| | TLRX Properties, LLC | | U | $131,900.00 | LLC-D | DISPUTED |
| 7 | Tucker, John R. Revocable Trust dated 2/5/2 | $56,291.68 | U | | | DISPUTED |
| 83 | Tulliss, Marcia L. | $120,000.00 | U | | | DISPUTED |
| 179 | U.S. Bank National Association | unliquidated | U | | | CLAIM WITHDRAWN |
| 184 | U.S. Bank National Association | "to be determined" | | | | CLAIM WITHDRAWN |
| | United States Treasury | | U | $507.00 | LLC-E | ALLOWED |
| | Wales, E. Susan | | S | $100,000.00 | LLC-D | DISPUTED |
| 78 | Walker, Paul and Janet H/W as C/P | $54,958.42 | S | $54,958.33 | LLC-D | DISPUTED |
| 3 | Walters, Steven | $48,000.00 | U | $52,760.00 | LLC-D | ALLOWED |
| | Webex Communication | | U | $695.00 | LLC-F | DISPUTED |
| 187 | Wells Fargo Bank, N.A. | $56,960,833.46 | U | | | DISPUTED |
| 127 | Wells Fargo Bank, N.A. | unliquidated | U | | | CLAIM DISALLOWED |
| | Wells Fargo Bank, N.A. as Servicer for various loans | | U | | | DISPUTED |
| 188 | Westlund, Patricia A. Revocable Trust | $951,998.57 | S | $54,958.33 | LLC-D | DISPUTED |
| 32 | Wilson, Ruth S Trustee of the Ruth S. Wilson Rev Trust | $54,958.38 | S | $25,000.00 | LLC-D | DISPUTED |

ALL CLAIMS

| Claim No. | Claimant Name | Amount of Claim | Priority Claimed | Scheduled Amount | Schedule | Claim status as of June 25, 2013 |
|---|---|---|---|---|---|---|
| | Wong, Eric M. K. | | S | $15,000.00 | LLC-D | DISPUTED |
| | Wong, Eric M-K | | U | $4,125.00 | INC-F | DISPUTED |
| | Wood, James D. and Joyce A. JTWROS | | U & S | $54,958.33 | LLC-D | CLAIM DISALLOWED |
| 69 | Young, Benjamin F. & Helen J. | $45,000.00 | U | $45,000.00 | LLC-D | DISPUTED |
| 54 | Young, John J. | $25,000.00 | U & S | $25,062.50 | LLC-D | DISPUTED |
| | | | | | LLC-F | |
| 67 | Yu, Wankin J. IRA R/O | $54,958.52 | S | $54,958.33 | LLC-D | DISPUTED |
| 191 | Yun, Michelle and David | $50,000.00 | U | $54,958.33 | LLC-D | DISPUTED |
| 189 | Yun, Young Sul and Annie W. | $100,000.00 | U | $109,916.67 | LLC-D | DISPUTED |
| | Zinn, Mathew P. & Cynthia A. | | U | $20,625.00 | INC-F | DISPUTED |
| | Zohar, Bracha, TTEE of the Zohar Family, Trust dtd 4/27/98 | | U | $33,000.00 | INC-F | DISPUTED |
| 142 | Zook Family Living Trust (Richard and Ma | $55,861.12 | S | $54,958.33 | LLC-D | DISPUTED |

To the extent that the information contained herein differs from any documents filed in the case.  The operative documents control.

#19483448 v1

# EXHIBIT 2

#1948344B v1 - DISPUTED CLAIMS ONLY

DISPUTED CLAIMS ONLY

| Claim No. | Claimant Name | Amount of Claim | Priority Claimed | Scheduled Amount | Schedule | Claim status as of June 25, 2013 |
|---|---|---|---|---|---|---|
| 57 | Ablahani, John | $59,000.00 | U & S | $54,958.33 | LLC-F | DISPUTED |
| | Able, Shari | | S | $77,000.00 | LLC-D | DISPUTED |
| 73 | Abrams, Marian and Steven A. | $136,000.00 | S | $136,000.00 | LLC-D | DISPUTED |
| 76 | Ahearn, Mary, IRA | $99,343.70 | S | $99,343.64 | LLC-D | DISPUTED |
| 74 | Ahearn, Patrick J. | $54,958.42 | U | $54,958.33 | LLC-D | DISPUTED |
| 95 | Ahlholm, Maxine | $110,217.33 | U | $109,916.67 | LLC-D | DISPUTED |
| | Alperin, Marvin & Miriam TTEE | | U | $20,625.00 | INC-F | DISPUTED |
| | Aranda, Luisa Marcella Living Trust | | S | $109,916.67 | LLC-D | DISPUTED |
| | Arner, Corinne Trustee | | S | $45,000.00 | LLC-D | DISPUTED |
| | Arturo Araque | | S | $151,685.00 | LLC-D | DISPUTED |
| 105 | Badon, John B. & Veronica H. | | S | $10,000.00 | LLC-D | DISPUTED |
| | Bartz, Edward F. Jr IRA | $50,000.00 | S | $50,000.00 | LLC-F | DISPUTED |
| | Be Glad LLC_(Abdul Berg) | | S | $30,000.00 | LLC-F | DISPUTED |
| 59 | Beaver, Janet M. IRA | $40,000.00 | U | $43,966.67 | LLC-D | DISPUTED |
| | Berks County Association for the Blind | | U | $164,875.00 | LLC-D | DISPUTED |
| | Billings, Marilyn | | S | $10,000.00 | LLC-D | DISPUTED |
| 79 | Biro, Linda A. | $82,425.89 | S | $82,437.50 | LLC-D | DISPUTED |
| 56 | Boies, Robert W. & Barbara C. JTWROS | $138,244.44 | U & S | $109,916.67 | LLC-D | DISPUTED |
| | Boone, Rod & Gwen JTWROS | | S | $109,916.67 | LLC-D | DISPUTED |
| 24 | Bost, David L. IRA | $82,437.50 | | $82,437.50 | | DISPUTED |
| 65 | Bowman, Donna L. & Robert S. Henion | $50,000.00 | U | $50,000.00 | LLC-F | DISPUTED |
| 2 | Breon, Richard E. and Martha | $70,000.00 | U | $76,941.67 | LLC-D | DISPUTED |
| | Brock, Barry & Gabriella, TTEE | | S | $82,500.00 | INC-F | DISPUTED |
| | Brooks, William and Marion E. | | | $123,106.67 | LLC-F | DISPUTED |
| 137 | Brousek, James | $84,266.59 | U | $87,933.33 | LLC-D | DISPUTED |
| 33 | Buchanan, Louis R. IRA | $71,445.88 | S | $71,445.83 | LLC-D | DISPUTED |
| 81 | Burke, Dan E. SEP IRA | $27,479.21 | S | $27,479.17 | LLC-D | DISPUTED |
| | Chambers, Kathleen M., TTEE, of McGrane Living | | S | $25,000.00 | LLC-D | DISPUTED |
| | Clark Family Trust (Graham and Drude Clark) | | S | $54,958.33 | LLC-D | DISPUTED |
| 68 | Collins, Nancy | $82,425.89 | S | $82,437.50 | LLC-F | DISPUTED |
| 106 | Cosgriff, William R. | $27,000.00 | U | $27,000.00 | LLC-F | DISPUTED |
| | Couey Family Trust utd 11/16/1995 (Michel-Joy Del Re | | U | $109,916.67 | LLC-F | DISPUTED |
| 52 | Cox, Eugene L. and Joan T. JTWROS | $54,958.88 | U | $54,958.33 | LLC-D | DISPUTED |
| | Daniels, Lawrence M. & Sunnie L. | | S | $41,250.00 | LLC-D | DISPUTED |
| 8 | Davis, Larry A. | $112,301.36 | U | $109,916.67 | INC-F | DISPUTED |
| 103 | Desmet, Christian D. | $212,180.82 | S | $200,000.00 | LLC-D | DISPUTED |
| 72 | Dirubbo, David A. and Jacqueline A. | $14,701.38 | S | $14,701.34 | LLC-D | DISPUTED |
| | Dodge, Leslie M. or Florence H.--TTEE | | S | $175,000.00 | LLC-D | DISPUTED |
| | Dodge, Wayne D. & Judy L. | | S | $35,000.00 | LLC-D | DISPUTED |
| | Dodge, Wayne D-SM | | S | $15,000.00 | LLC-D | DISPUTED |

DISPUTED CLAIMS ONLY

| Claim No. | Claimant Name | Amount of Claim | Priority Claimed | Scheduled Amount | Schedule | Claim status as of June 25, 2013 |
|---|---|---|---|---|---|---|
| 70 | Donovan, Mary Margaret IRA | $109,916.84 | S | $54,958.33 | LLC-D | DISPUTED |
| 71 | Doo, Dana C. and Martha M JTWROS | $109,916.67 | U | $109,916.67 | LLC-D | DISPUTED |
| 71 | Doo, Larry F. & Lucy JTWROS | $1,099,168.40 | U | $1,099,166.67 | LLC-D | DISPUTED |
| 102 | Doyle , Brent IRA | $25,000.00 | S | $25,000.00 | LLC-F | DISPUTED |
| 4 | Eisenberg-Lourenco Living Revocable Trust | $100,000.00 | U | $109,916.67 | LLC-D | DISPUTED |
| 178 | Ellis, Beverly E. | $125,000.00 | U | $137,395.83 | LLC-D | DISPUTED |
| 13 | Elmore, Travis and Ashley N. J | $82,437.50 | S | $82,437.50 | LLC-D | DISPUTED |
| 18 | Emmanuilidis, Anna | $32,975.00 | S | $87,933.33 | LLC-D | DISPUTED |
| 22 | Emmanuilidis, Emmanuel | $32,975.00 | S | $32,975.00 | LLC-D | DISPUTED |
| 86 | Ernst, James H. | $25,000.00 | U | $26,881.72 | LLC-F | DISPUTED |
|  | Everly, Jacquelyn A. |  |  | $82,437.50 | LLC-D | DISPUTED |
| 14 | Fankhauser, Richard A. | $99,914.25 | S | $99,914.25 | LLC-D | DISPUTED |
| 63 | Farkas, David E. Trust | $55,236.10 | S | $54,958.33 | LLC-D | DISPUTED |
| 12 | Felten, Randy W. and Susan M. H/W as C/P | $165,000.00 | U | $165,000.00 | LLC-D | DISPUTED |
| 21 | Fidelity International Inc | $54,958.38 | U | $54,958.33 | LLC-D | DISPUTED |
| 84 | Filet , Teresa K. Revocable Living Trust of | $54,343.48 | S | $54,070.32 | LLC-D | DISPUTED |
|  | Fine, Robert A. IRA |  | S | $115,250.00 | LLC-D | DISPUTED |
|  | Fitzpatrick, Clair R. & John Gerald |  | S | $62,250.00 | LLC-D | DISPUTED |
|  | Fitzpatrick, Clair R. & John Gerald |  | S | $62,250.00 | LLC-D | DISPUTED |
|  | Foreman, Pearl Trust |  | S | $219,833.33 | LLC-D | DISPUTED |
| 164 | Gendis, Shelia R. | $140,000.00 | U | $140,000.00 | LLC-D | DISPUTED |
| 166 | Gendis, Shelia R. IRA | $85,150.00 | U | $85,150.00 | LLC-D | DISPUTED |
| 44 | Giles, Joseph R. IRA | $48,363.38 | S | $48,363.33 | LLC-D | DISPUTED |
| 135 | Gitter, Mrs. Harriet S. | $101,000.00 | S | $99,000.00 | LLC-D | DISPUTED |
|  | Gordon, L. K. Wong, DDS Profit Sharing Plan |  | S | $55,000.00 | LLC-D | DISPUTED |
|  | Gordon, L. K. Wong and Christina Wong |  | S | $20,000.00 | LLC-D | DISPUTED |
|  | Grauman, Philip L. |  | U | $82,500.00 | INC-F | DISPUTED |
| 112 | Greco, Mary, TTEE | $59,000.00 | S | $82,500.00 | LLC-D | DISPUTED |
| 113 | Greco, Mary, TTEE | $43,400.00 | S |  |  | DISPUTED |
| 111 | Greco, Mary, TTEE | $50,400.00 | S | $135,000.00 | LLC-F | DISPUTED |
| 87 | Greenwood, W. Kenneth Family Trust | $112,999.94 | U | $109,916.67 | LLC-D | DISPUTED |
| 145 | Grisbach, Robert & Sonja | $40,000.00 | S | $40,000.00 | LLC-D | DISPUTED |
| 143 | Gross Family Survivor's Trust | $111,000.00 | S | $109,916.67 | LLC-D | DISPUTED |
| 185 | Handel, Neal, IRA | $25,000.00 | S |  |  | DISPUTED |

#19483448 v1 - DISPUTED CLAIMS ONLY

DISPUTED CLAIMS ONLY

| Claim No. | Claimant Name | Amount of Claim | Priority Claimed | Scheduled Amount | Schedule | Claim status as of June 25, 2013 |
|---|---|---|---|---|---|---|
| | Handel, Ruth, Successor Trustee | | U | $24,750.00 | INC-F | DISPUTED |
| | Harold J. Stanton, TTEE | | | | | DISPUTED |
| 104 | Hensel, Bruce Hensel M.D. Inc. Benefit | $215,724.46 | U | $215,000.00 | LLC-D | DISPUTED |
| 8 | Hensel, Bruce MD. Inc. Defined Benefit Pension Plan | $123,750.00 | U | $123,750.00 | INC-F | DISPUTED |
| | Henry, Lyle C. IRA | | U | $95,627.50 | LLC-D | DISPUTED |
| 12 | Hay, Robert D. and Colleen V. JTWROS | $98,925.00 | S | $98,925.00 | LLC-D | DISPUTED |
| 9 | Hart, Robert and Linda | $82,500.00 | U | $82,500.00 | INC-F | DISPUTED |
| 6 | Hinchman, James B. IRA | $55,375.00 | U | | | DISPUTED |
| 141 | Hobson, Alice J. | $20,000.00 | S | | | DISPUTED |
| 50 | Hoefl, Walter C. and Kathleen M. | $150,000.00 | S | $164,875.00 | LLC-D | DISPUTED |
| | Holland, Charles M. TTEE | | U | $7,425.00 | INC-F | DISPUTED |
| 1 | Holland, Janice Cust | $10,725.00 | U | $10,652.50 | INC-F | DISPUTED |
| 136 | Holy, Cheryl | $56,166.67 | U | $54,958.33 | LLC-D | DISPUTED |
| 2 | Kaner, Glen P. and Jacqueline A. | $24,750.00 | U | $24,700.00 | INC-F | DISPUTED |
| | Kelly, Cornelius B. III IRA R/O | | S | $82,437.50 | LLC-D | DISPUTED |
| 48 | Killebrew, Sam H. | $60,000.00 | U | $65,950.00 | LLC-D | DISPUTED |
| | Klaus, Frederic | | S | $200,000.00 | LLC-D | DISPUTED |
| | Klaus, Frederic | | S | $82,500.00 | INC-F | DISPUTED |
| 132 | Kresek, Nancy M. Revocable Trust Dated 3/11/2002 | $16,500.00 | U | $16,500.00 | LLC-D | DISPUTED |
| 60 | Lambridis, Andreas and Frances JTWROS | $76,941.62 | S | $76,941.67 | LLC-F | DISPUTED |
| 53 | Lantz, Marily H. IRA | $40,229.50 | S | $40,229.50 | LLC-D | DISPUTED |
| 55 | LeBlanc, Paul C. IRA | $12,500.00 | U | $13,739.58 | LLC-F | DISPUTED |
| | LeFebvre, Alice LS | | | $24,750.00 | INC-F | DISPUTED |
| 182 | LeFebvre, Jon | $24,750.00 | S & P | | | DISPUTED |
| 183 | LeFebvre, Jon (Sterling Trust Co. fbo Jon LeFebvre | $33,000.00 | S & P | | | DISPUTED |
| 66 | Letendre, Priscilla IRA | $57,046.84 | S | $57,046.75 | LLC-D | DISPUTED |
| 151 | Lewis, Lawrence and Lois H., Trustee of the Lewis | $20,050.00 | S | $316,380.00 | LLC-D | DISPUTED |
| 152 | Lewis, Lawrence and Lois H., Trustee of the Lewis | $20,050.00 | S | | | DISPUTED |
| 153 | Lewis, Lawrence and Lois H., Trustee of the Lewis | $20,050.00 | S | | | DISPUTED |
| 154 | Lewis, Lawrence and Lois H., Trustee of the Lewis | $40,400.00 | S | | | DISPUTED |
| 155 | Lewis, Lawrence and Lois H., Trustee of the Lewis | $40,000.00 | S | | | DISPUTED |
| 156 | Lewis, Lawrence and Lois H., Trustee of the Lewis | $20,050.00 | S | | | DISPUTED |
| 157 | Lewis, Lawrence and Lois H., Trustee of the Lewis | $20,050.00 | S | | | DISPUTED |
| 158 | Lewis, Lawrence and Lois H. Trustee of the Lewis | $61,533.45 | S | | | DISPUTED |
| 159 | Lewis, Lawrence and Lois H. Trustee of the Lewis | $35,087.50 | S | | | DISPUTED |
| 160 | Lewis, Lawrence and Lois H. Trustee of the Lewis | $40,100.00 | S | | | DISPUTED |

#1948344B v1 - DISPUTED CLAIMS ONLY

#19483448 v1 - DISPUTED CLAIMS ONLY

DISPUTED CLAIMS ONLY

| Claim No. | Claimant Name | Amount of Claim | Priority Claimed | Scheduled Amount | Schedule | Claim status as of June 25, 2013 |
|---|---|---|---|---|---|---|
| 161 | Lewis, Lawrence and Lois H., Trustee of the Lewis | $40,100.00 | S | $36,272.50 | LLC-D | DISPUTED |
| | Lopez, Phillip R. and Julie L. H/W as C/P | | S | $131,900.00 | LLC-D | DISPUTED |
| | Malik, Mohammad H | | S | $43,966.67 | LLC-D | DISPUTED |
| | Malinoski, John H. and Debra L. JTWROS | | U | $16,500.00 | INC-F | DISPUTED |
| | Markowitz, Sharon | | U | $16,500.00 | INC-F | DISPUTED |
| 92 | McCall Geraldine, Trustee | $25,000.00 | S | $62,000.00 | LLC-D | DISPUTED |
| | McDaniel, Frances J. IRA | | S | $25,000.00 | LLC-F | DISPUTED |
| 120 | McFarland, Diane L., Rev. Trust | $55,375.26 | S | $54,958.33 | LLC-D | DISPUTED |
| 23 | McGlinchey, Cynthia A. IRA | $30,227.13 | S | $30,227.08 | LLC-D | DISPUTED |
| 35 | McNeill, Christa IRA | $160,808.13 | S | $160,808.08 | LLC-D | DISPUTED |
| 107 | McNeill; Family Limited Partnership (Mark and Lisa | $53,099.44 | U | $54,958.33 | LLC-D | DISPUTED |
| 17 | McVay, Bruce G. and Roxanne N. Rev. Trust | $60,454.12 | S | $60,454.17 | LLC-D | DISPUTED |
| 15 | McVay, Bruce G. IRA | $61,003.75 | S | $61,003.75 | LLC-D | DISPUTED |
| 11 | McVay, Roxanne N. IRA | $56,606.99 | S | $56,607.99 | LLC-D | DISPUTED |
| | McVay, Danielle Joy | | U | $14,850.00 | INC-F | DISPUTED |
| | Meyerstein, Deborah | | U | $8,250.00 | INC-F | DISPUTED |
| | Meyerstein, Marcia | | S | $20,000.00 | LLC-D | DISPUTED |
| | Meyerstein, Marcia TTEE | | U | $16,500.00 | LLC-D | DISPUTED |
| | Mistretta, Victor Joseph TTEE | | S | $50,000.00 | LLC-D | DISPUTED |
| 80 | Mitrano, Salvatore | $27,479.21 | S | $27,479.17 | LLC-D | DISPUTED |
| | Morgan, Family; Patrick & Linda | | S | $56,000.00 | LLC-D | DISPUTED |
| | Morgan, Flavia H--TTEE | | S | $206,000.00 | LLC-D | DISPUTED |
| | Morgan, Patrick or Linda TTEE | | U | $12,375.00 | INC-F | DISPUTED |
| | Norwood, Robert S. | | S | $54,958.33 | LLC-D | DISPUTED |
| 75 | Nugent, Steven and Kathleen JTWROS | $82,425.89 | S | $82,437.50 | LLC-D | DISPUTED |
| | Olsen, Lynn A. | | S | $54,958.33 | LLC-D | DISPUTED |
| 47 | Overstreet, Alice Ray | $100,000.00 | S | $109,916.67 | LLC-D | DISPUTED |
| 45 | Overstreet, George H. | $50,000.00 | S | $54,958.33 | LLC-D | DISPUTED |
| 46 | Overstreet, George H. | $50,000.00 | S | $54,958.33 | LLC-D | DISPUTED |
| | Parayno, Amelia | | S | $15,000.00 | LLC-D | DISPUTED |
| | Park, Sanghae IRA | | S | $54,958.33 | LLC-D | DISPUTED |
| | Parnes, Charles & Judith, Trustees | | S | $50,000.00 | LLC-D | DISPUTED |
| 16 | Pate; Vicky S. IRA | $183,341.00 | S | $183,341.00 | LLC-D | DISPUTED |
| | Patel, Punam or Vidya Patel, TTEE | | P | $41,250.00 | INC-F | DISPUTED |
| | Paul, Marc | | P | $11,250.00 | LLC-E | DISPUTED |
| | Paul, Marc and Renee FLP | | U | $6,600.00 | INC-F | DISPUTED |
| 31 | Peet, Robert R. | $54,958.38 | S | $54,958.33 | LLC-D | DISPUTED |
| 36 | Peet, Robert R. SEP IRA | $112,653.51 | S | $112,653.56 | LLC-D | DISPUTED |
| | Perry, Alan -- Cal Nat'l Bank Cust FBO Acct#CHN-0050 | $112,653.51 | S | $12,500.00 | LLC-D | DISPUTED |

DISPUTED CLAIMS ONLY

#19483448 v1 - DISPUTED CLAIMS ONLY

| Claim No. | Claimant Name | Amount of Claim | Priority Claimed | Scheduled Amount | Schedule | Claim status as of June 25, 2013 |
|---|---|---|---|---|---|---|
| 20 | Perry, The Family Trust | | U | $40,000.00 | LLC-F | DISPUTED |
| 19 | Peterson, Nancy Almy Revocable Trust dtd | $35,173.38 | S | $35,173.33 | LLC-D | DISPUTED |
| | Peterson, Richard Creighton Revocable Trust | $51,660.88 | S | $1,660.83 | LLC-D | DISPUTED |
| | Phillips Business Forms Non-Pooled Profit Sharing Plan FBO Roger Phillips | $54,958.33 | S | $54,958.33 | LLC-D | DISPUTED |
| | Phillips, Gay / Tsafaroff, Dorothy | | S | $105,000.00 | LLC-D | DISPUTED |
| | Phillips, Wayne & Gay | | S | $100,000.00 | LLC-D | DISPUTED |
| | Provasi, Kenneth & Sharron--HW/JT | | S | $541,482.60 | LLC-D | DISPUTED |
| | Provasi, P. Josephine & Kenneth E., Trustees | | S | $275,000.00 | LLC-D | DISPUTED |
| | Quint, Susan | | S | $20,000.00 | LLC-D | DISPUTED |
| | Radavich, Florence J. | | S | $89,729.00 | LLC-D | DISPUTED |
| | Radavich, Mary J. | | S | $57,251.00 | LLC-D | DISPUTED |
| 10 | Rafael, Judith Rich Trust dtd 4/5/2007 | | S | $164,875.00 | LLC-D | DISPUTED |
| | Richardson, Cecelia H. IRA | $87,933.38 | S | $87,933.33 | LLC-D | DISPUTED |
| | Robotti, Robert | | P | $11,250.00 | LLC-E | DISPUTED |
| | Rogers, Ruth Anne | | S | $109,916.67 | LLC-D | DISPUTED |
| 40 | Rubin, Jackie H. SEP IRA | $91,068.22 | U | $100,044.15 | LLC-D | DISPUTED |
| 90 | Rueth, William J. | $55,236.10 | U | $54,958.83 | LLC-D | DISPUTED |
| 7 | Savage, Lewis M. IRA Union Bank of CA | $1,650.00 | U | $20,625.00 | LLC-D | DISPUTED |
| 6 | Schiff, David MD CUST Eliana K. Schiff | $4,125.00 | U | $1,650.00 | INC-F | DISPUTED |
| 4 | Schiff, David MD CUST Jordn | $20,625.00 | U | $4,125.00 | INC-F | DISPUTED |
| | Schiff, David MD CUST Joshua P Schiff | | U | $20,625.00 | INC-F | DISPUTED |
| | Schiff, Martin, TTEE | | U | $665.54 | LLC-F | DISPUTED |
| | Schiff, Martin, TTEE of the Schiff Family Revocable | | U | $842,325.00 | INC-F | DISPUTED |
| | Schneider, D. Richard--Capital Accumulation | | S | $300,000.00 | LLC-D | DISPUTED |
| | Schneider, Richard & Pauline | | S | $300,000.00 | LLC-D | DISPUTED |
| | Schneider, Richard D. and Pauline R. Schneider as TTEE | | U | $800,000.00 | LLC-D | DISPUTED |
| | SCIG Mezzanine Fund 1, LLC | | U | $272,250.00 | INC-F | DISPUTED |
| 77 | Seders, Albert M. and Judy A. HWWROS | $54,958.42 | U | $3,192,621.00 | LLC-F | DISPUTED |
| 30 | Seilers Living Trust dtd 1/8/1997/Alice | $87,933.38 | S | $54,958.33 | LLC-D | DISPUTED |
| 146 | Selcer, Roscilla, TTEE | $130,000.00 | U | $87,933.33 | LLC-D | DISPUTED |
| | Sharpless, Raymond G. & Marilyn G--TTEE | | U | $130,000.00 | LLC-D | DISPUTED |
| | Sharpless, Raymond TTEE FBO Lee J. Cramer | | U | $109,000.00 | LLC-D | DISPUTED |
| | Shaw, Robert L & Rosa G. | | U | $180,000.00 | LLC-D | DISPUTED |
| 170 | Shippey, William H. and Noelene | $30,525.00 | S | $15,000.00 | LLC-D | DISPUTED |
| 167 | Shippey, William H., TTEE for Cornerstone Prod | $25,437.50 | S | $30,000.00 | LLC-D | DISPUTED |
| 168 | Shippey, William H., TTEE for Cornerstone Prod | $25,437.50 | S | $264,550.00 | LLC-D | DISPUTED |
| 169 | Shippey, William H., TTEE for Cornerstone Prod | $20,350.00 | S | | | DISPUTED |
| 171 | Shippey, William H., TTEE for Cornerstone Prod | $15,262.50 | S | | | DISPUTED |
| 172 | Shippey, William H., TTEE for Cornerstone Prod | $50,875.00 | S | | | DISPUTED |
| 173 | Shippey, William H., TTEE for Cornerstone Prod | $25,437.50 | S | | | DISPUTED |

#1948344B v1 - DISPUTED CLAIMS ONLY

DISPUTED CLAIMS ONLY

| Claim No. | Claimant Name | Amount of Claim | Priority Claimed | Scheduled Amount | Schedule | Claim status as of June 25, 2013 |
|---|---|---|---|---|---|---|
| 174 | Shippey, William H., TTEE for Cornerstone Prod | $30,525.00 | S | $33,000.00 | INC-F | DISPUTED |
| 175 | Shippey, William H., TTEE for Cornerstone Prod | $25,437.50 | S | $90,750.00 | INC-F | DISPUTED |
| 176 | Shippey, William H., TTEE for Cornerstone Prod | $30,525.00 | S | $24,750.00 | INC-F | DISPUTED |
| 177 | Shippey, William H., TTEE for Cornerstone Prod | $15,262.50 | S | $57,750.00 | INC-F | DISPUTED |
| | Simon, Cust FBO Robert Simon | | U | | | DISPUTED |
| | Simon, Denise | | U | | | DISPUTED |
| | Simon, Denise, Cust FBO Nicole Simon | | U | | | DISPUTED |
| | Simon, Howard and Denise | | U | | | DISPUTED |
| 139 | Sinquimani, Carlos and Rosa Maria | $112,924.60 | S | $112,924.60 | LLC-D | DISPUTED |
| 138 | Sinquimani, Manuel | $100,000.00 | S | $100,000.00 | LLC-D | DISPUTED |
| 27 | Smeekens, Richard H. | $72,545.00 | S | $72,545.00 | LLC-D | DISPUTED |
| 134 | Smith, Calvin D. R/O IRA | $50,000.00 | S | $54,958.33 | LLC-D | DISPUTED |
| | Smith, Dorothy Mae | | S | $25,000.00 | LLC-D | DISPUTED |
| 133 | Smith, Genee IRA | $50,000.00 | U | $54,958.33 | LLC-D | DISPUTED |
| 51 | Smith, Lucille | $160,000.00 | U | $175,866.33 | LLC-D | DISPUTED |
| | Smith, Lucille | | S | | LLC-D | DISPUTED |
| 29 | Smith, Randolph A. & Hazel G. Trust | $82,437.50 | S | $82,437.50 | DISPUTED | DISPUTED |
| | Sobel, Irvin Q. & Marilyn, TTEE | | U | $330,000.00 | INC-F | DISPUTED |
| | Sorg, Pamela L. IRA | | S | $54,958.33 | LLC-D | DISPUTED |
| | Speisser, Edda | | S | $25,000.00 | LLC-D | DISPUTED |
| | Speisser, Roland & Edda | | S | $25,000.00 | LLC-D | DISPUTED |
| 82 | Spicer Family Trust dtd | $220,944.49 | S | $219,833.33 | LLC-D | DISPUTED |
| 162 | Spike, Howard and Marsha A., Trustees for Spike Family | $100,000.00 | U | | | DISPUTED |
| 38 | Staack, F. Louis Revocable Trust dtd 10/2 | $109,916.76 | S | $109,916.67 | LLC-D | DISPUTED |
| 37 | Staack, Jacquelyn S. Revocable Trust dtd | $219,833.24 | S | $109,916.67 | LLC-D | DISPUTED |
| 89 | Stedronsky, Frank Trust | $104,920.00 | S | $20,625.00 | INC-F | DISPUTED |
| | Sterling Trust Company fbo Alice Schmitt IRA #061886 | | U | $70,000.00 | LLC-D | DISPUTED |
| | Stern, Rosalie, TTEE | | S | $25,000.00 | LLC-D | DISPUTED |
| 61 | Still, William | $25,000.00 | U | $109,916.67 | LLC-D | DISPUTED |
| 62 | Still, William | $109,916.67 | U | $25,000.00 | LLC-D | DISPUTED |
| | Sturner, Frances | | U | | LLC-D | DISPUTED |
| 34 | Sunrise Trust dtd 9/11/1996 (Howard and | $109,916.76 | S | $54,958.33 | LLC-D | DISPUTED |
| | Tait, Robert J. IRA | | S | $81,338.33 | LLC-D | DISPUTED |
| 140 | Taufest, Iris M. Trust | $387,436.05 | S | $384,708.33 | LLC-D | DISPUTED |
| 25 | Taylor, Jean J. Roth Individual IRA | $43,966.62 | S | $43,966.67 | LLC-D | DISPUTED |
| 41 | Thomas, Danny L. and Betty A. JTWROS | $55,375.26 | S | $54,958.33 | LLC-D | DISPUTED |
| 42 | Thomas, Edgar Allen and Kathleen Ann Rev. | $66,450.00 | S | $65,950.00 | LLC-D | DISPUTED |
| 43 | Thomas, Gordon E. Revocable Trust dtd 7/2 | $55,375.03 | S | $54,958.33 | LLC-D | DISPUTED |
| | Thompson, Michael R. Rollover IRA | | S | $219,833.33 | LLC-D | DISPUTED |
| | Tidemanis, Modris A. and Juan E. | | U | $41,250.00 | INC-F | DISPUTED |

DISPUTED CLAIMS ONLY

| Claim No. | Claimant Name | Amount of Claim | Priority Claimed | Scheduled Amount | Schedule | Claim status as of June 25, 2013 |
|---|---|---|---|---|---|---|
| 88 | Timberlake, William D. and Karen C. | $55,236.10 | S | $54,958.33 | LLC-D | DISPUTED |
| | TLRX Properties, LLC | | U | $85,800.00 | INC-F | DISPUTED |
| | TLRX Properties, LLC | | U | $6,600.00 | INC-F | DISPUTED |
| 7 | Tucker, John R. Revocable Trust dated 2/3/2.. | $56,291.68 | U | $54,958.33 | LLC-D | DISPUTED |
| 83 | Tulloss, Marcia L. | $120,000.00 | U | $131,900.00 | LLC-D | DISPUTED |
| | Wales, E. Susan | | S | $100,000.00 | LLC-D | DISPUTED |
| 78 | Walker, Paul and Janet H/W as C/P | $54,958.42 | S | $54,958.33 | LLC-D | DISPUTED |
| 3 | Walters, Steven | $48,000.00 | U | $52,760.00 | LLC-D | DISPUTED |
| 187 | Wells Fargo Bank, N.A. | $56,960,833.46 | S | | | DISPUTED |
| 32 | Westlund, Patricia A. Revocable Trust | $54,958.38 | S | $54,958.33 | LLC-D | DISPUTED |
| | Wilson, Ruth S Trustee of the Ruth S. Wilson Rev Trust | | S | $25,000.00 | LLC-D | DISPUTED |
| | Wong, Eric M. K. | | S | $15,000.00 | LLC-D | DISPUTED |
| | Wong, Eric M-K | | U | $4,125.00 | INC-F | DISPUTED |
| 69 | Young, Benjamin F. & Helen J. | $45,000.00 | U | $45,000.00 | LLC-D | DISPUTED |
| 54 | Young, John J. | $25,000.00 | U & S | $25,062.50 | LLC-D | DISPUTED |
| 67 | Yu, Wankin J. IRA R/O | $54,958.52 | S | $54,958.33 | LLC-D | DISPUTED |
| 191 | Yun, Michelle and David | $50,000.00 | U | $54,958.33 | LLC-D | DISPUTED |
| 189 | Yun, Young Sul and Annie W. | $100,000.00 | U | $109,916.67 | LLC-D | DISPUTED |
| | Zinn, Mathew P & Cynthia A | | U | $20,625.00 | INC-F | DISPUTED |
| 142 | Zohar, Bracha, TTEE of the Zohar Family Trust dtd | | U | $33,000.00 | INC-F | DISPUTED |
| | Zook Family Living Trust (Richard and Ma | $55,861.12 | S | $54,958.33 | LLC-D | DISPUTED |
| 9 | McCroskey, Jack E. IRA | $39,200.00 | U | $39,200.00 | LLC-F | DISPUTED |
| | Rohofi, Marilyn | | U | $1,374.42 | INC-F | DISPUTED |
| 5 | Schiff, David, MD | $107,250.00 | U | $24,750.00 | | DISPUTED |
| 108 | Schwatz, Mary A Living Trust (Thomas A. | $50,000.00 | U | | | DISPUTED |
| 188 | Wells Fargo Bank, N.A. as assignee of Doug Johnston | $951,998.57 | U | $54,958.33 | LLC-F | DISPUTED |
| 186 | Handel, Neal | $3,923,616.01 | | $902,000.00 | LLC-D | DISPUTED - REDUCED to $959,500.00 |

To the extent that the information contained herein differs from any documents filed in the case, the operative documents control.

#19483448 v1 - DISPUTED CLAIMS ONLY

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:

Pepper Hamilton LLP
Suite 1800, 4000 Town Center
Southfield, MI 48075
A true and correct copy of the foregoing document entitled (*specify*): Post Confirmation Status Report

_____

_____

will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) 06/28/2013_____, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:
 See Attached List

☑ Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On (*date*) _____, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) 06/28/2013_____, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.
Honorable Peter H. Carroll, Chief Judge
United States Bankruptcy Court/Central District of California, Edward R. Roybal Federal Building and Courthouse
255 E. Temple Street, Suite 1460/Courtroom 1468
Los Angeles, CA 90012

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| | | |
|---|---|---|
| 06/28/2013 | Kay Standridge Kress | /s/ Kay Standridge Kress |
| *Date* | *Printed Name* | *Signature* |

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*

**F 9013-3.1.PROOF.SERVICE**

Tali L Alban    tlalban@kilpatricktownsend.com, ecasillas@kilpatricktownsend.com
Heather D Brown    hbrown@kkgpc.com, jwest@kkgpc.com
Peter Csato    pcsato@frandzel.com, efiling@frandzel.com;bwilson@frandzel.com
Caroline Djang    cdjang@rutan.com
Caroline Djang    cdjang@rutan.com
Jeffrey W Dulberg    jdulberg@pszjlaw.com
Jeremy Faith    Jeremy@MarguliesFaithlaw.com,
Helen@MarguliesFaithlaw.com;MF_ecf@ecf.inforuptcy.com;Marta@MarguliesFaithLaw.com
John-patrick M Fritz    jpf@lnbrb.com
Michael J Gomez    mgomez@frandzel.com, jdrudge@lrplaw.net
Richard W Havel    rhavel@sidley.com
Stuart I Koenig    Skoenig@cmkllp.com
Kay S Kress    kressk@pepperlaw.com, alexsym@pepperlaw.com
Kenneth G Lau    kenneth.g.lau@usdoj.gov
Scotta E McFarland    smcfarland@pszjlaw.com, smcfarland@pszjlaw.com
Alan I Nahmias    anahmias@mbnlawyers.com, jdale@mirmanbubman.com
David L. Neale    dln@lnbrb.com
Christine M Pajak    cpajak@stutman.com
Penelope Parmes    pparmes@rutan.com
Steven G Polard    stevenpolard@dwt.com
Jeffrey N Pomerantz    jpomerantz@pszjlaw.com
Daniel H Reiss    dhr@lnbyb.com
Daniel H Reiss    dhr@lnbyb.com
Allan D Sarver    ADSarver@aol.com
Edward G Schloss    egs2@tx.netcom.com
Kenneth Schnur    schnur@bwmlaw.com, lisa@bwmlaw.com
Kenneth Schnur    schnur@bwmlaw.com, lisa@bwmlaw.com
Kelly Ann M Tran    ktran@mulvaneybarry.com, lbrayton@mulvaneybarry.com
United States Trustee (LA)    ustpregion16.la.ecf@usdoj.gov
Andrea M Valdez    avaldez@fulbright.com
Reed S Waddell    rwaddell@frandzel.com, efiling@frandzel.com;sking@frandzel.com
Bruce J Zabarauskas    bruce.zabarauskas@tklaw.com
Pamela Jan Zylstra    zylstralaw@gmail.com