## Office of the United States Trustee

| In re:<br>SCI Bankruptcy Liquidating Trust<br>Debtor<br><br>Chapter 11 Case No:<br><br>2:11-Bk-15975-PC and 2:00-bk-15987-BR | **Post-Confirmation Status Report**<br><br>Quarter Ending:<br>June 30, 2018 |
|---|---|

| Attorney/Professional - Name, Address, Phone & FAX:<br>Kay Standridge Kress<br>Pepper Hamilton LLP<br>4000 Town Center, Suite 1800, Southfield, MI 48075<br>Phone: (248) 359-7365  Fax: (313) 557-0656 | Person responsible for report - Name, Address, Phone & FAX<br>William J. Hoffman, Liquidating Trustee<br>c/o Trigild<br>9339 Genesee Ave #130<br>San Diego, Ca 92121 |
|---|---|

| Date Order was entered confirming plan | June 15, 2012 |
|---|---|
| Disbursing Agent (if any) (Please print) | |

| SUMMARY OF DISBURSEMENTS MADE DURING THE QUARTER | |
|---|---|
| Disbursements made under the plan | $ 0.00 |
| Other Disbursements | $ 206,385.92 |
| **Total Disbursements** | $ 206,385.92 |

| Projected date of final decree | 2018 |
|---|---|
| What needs to be achieved before a final decree will be sought? (Attach a separate sheet if necessary) | In order to achieve a final decree, assets must be liquidated. A significant amount of these assets include investments in multimember LLC, notes receivable and deferred compensation. In most cases, the deferred compensation is due and payable when events such as refinancing or the sale of the asset occurs.  A few of these assets have loan maturities in 2017 and 2018. |
| Narrative of events which impact upon the ability to perform under the reorganization plan or other significant events that have occurred during the reporting period (Attach a separate sheet if necessary) | See Addendum |
| Date last U. S. Trustee fee paid | July 6, 2018 |
| Amount Paid | $1,625.00 |

I declare under penalty of perjury that the information contained in the document is true, complete and correct.

**July 13, 2018**

_____
Date

_~~signature~~_

_____
Signature of person responsible for this report

*This report is to be filed with the U.S. Trustee until a final decree is entered.  This report is for U.S. Trustee purposes only.  You may be required to file additional reports with the Bankruptcy Court.*

---

## ADDENDUM TO POST-CONFIRMATION

## STATUS REPORT

Pursuant to V.C. 3.(13) of the First Amended Joint Chapter 11 Plan of Liquidation (Dated April 19, 2012), to the extent not reflected on the previous page, the Liquidating Trustee supplements the Post-Confirmation Status Report (the "Report") for the Quarter Ending June 30, 2018, with the following information:

(a) Status of the Liquidation of the Liquidating Trust Assets (Cont'd from the Report):

On July 2, 2012, the court approved the appointment of William J. Hoffman as Liquidating Trustee.

In 2013, Duke (aka Erwin Square) and Park Place II were sold and University Edge and Village at Sugarloaf were foreclosed.

In 2014, University Marketplace, Parkway Plaza, Bryant Square and Trust's interest in Kings Cove were sold.

In 2015, Bellagio, Walmart, Cobb Place, Gateway at Lubbock, Stone Canyon, Gateway at Tempe, Anderson Station, Lynnhaven, Gateway at Lubbock, Price Plaza, and Camino Real were sold and Timber Springs was foreclosed.

In Q1 2016, Reserve at Charles Place, Town East, Presidio and Brodick Hill were sold; In Q2 2016, College Station, Knoxville and Watauga Towne Center were sold; In Q3 2016, Gateway at Denton, Chino Towne Center and Mandalay were sold; and In Q4 2016, Gateway at Columbia and Palmer Town Center were sold.

In Q1 2017, Gateway at Huntsville was sold; In Q2 2017, Parmer McNeil Plaza, Rockbridge, The Crescent, Gateway on Apache, and Cumberland at Ridglea were sold; In Q3 2017, Woodmont and Richmond Ranch were sold; and In Q4 2017, Austin City Lights, Keystone at Alamo Heights, and Waterstone were sold.

In Q1 2018, River Place and Western Ridge were sold.

(b) The total amount of cash received and Distributions made from the Liquidating Trust:

*Cash receipts totaled $41,881.86, consisting:*

(i)      *$37,381.11 from Excess Cash Distribution for SCI Keystone-Country Fund, LLC;*

(ii)     *$1,210.94 from Final Distribution of SCI Camino Real Fund, LLC;*

(iii)    *$2,641.58 for Collection of Loans from Keystone at Alamo, Waterstone, and Western Ridge;*

# EXHIBIT 1

ALL CLAIMS

| Claim No. | Claimant Name | Scheduled Amount | Schedule | Claim status as of March 31, 2015 | Amount of Claim | Priority Claimed |
|---|---|---|---|---|---|---|
| 57 | Ablahani, John | $54,958.33 | LLC-F | DISALLOWED | $59,000.00 | U & S |
|  | Able, Shari | $77,000.00 | LLC-D | RECLASSIFIED & ALLOWED |  | U |
| 73 | Abrams, Marian and Steven A. | $136,000.00 | LLC-D | RECLASSIFIED & ALLOWED | $136,000.00 | U |
|  | Adelman, Joel D. and Fay S. | $8,250.00 | INC-F | CLAIM WITHDRAWN |  | U |
| 181 | Adobe Systems aka Omniture Inc. | $1,700.00 | LLC-F | ALLOWED | $7,650.00 | U |
|  | Advance Records Management, Inc. | $2,210.65 | LLC-F | ALLOWED |  | U |
| 76 | Ahearn, Mary IRA | $99,343.64 | LLC-D | DISALLOWED | $99,343.70 | S |
| 74 | Aheam, Patrick J. | $54,958.33 | LLC-D | DISALLOWED | $54,958.42 | S |
| 95 | Ahlholm, Maxine | $109,916.67 | LLC-D | DISALLOWED | $110,217.33 | S |
|  | Alperin, Marvin & Miriam TTEE | $20,625.00 | INC-F | REDUCED & ALLOWED | $10,312.50 | U |
|  | AMG Atlantic, LLC | $156,967.55 | LLC-F | ASSIGNED to SCICG Mezzanine Fund I, LLC, ALLOWED |  | U |
|  | Aranda, Luisa Marcella Living Trust | $109,916.67 | LLC-D | DISALLOWED |  | U |
|  | Armer, Corinne Trustee | $45,000.00 | LLC-D | DISALLOWED |  | S |
|  | Arturo Araque | $151,685.00 | LLC-D | RECLASSIFIED, REDUCED & ALLOWED | $41,400.00 | U |
|  | Badon, John B. & Veronica H. | $10,000.00 | LLC-D | RECLASSIFIED & ALLOWED |  | U |
| 105 | Bartz, Edward F. Jr IRA | $50,000.00 | LLC-F | CLAIM WITHDRAWN | $50,000.00 | U |
|  | Be Glad LLC (Abdul Beig) | $30,000.00 | LLC-F | DISALLOWED |  | U |
| 59 | Beaver, Janet M. IRA | $43,966.67 | LLC-D | DISALLOWED | $40,000.00 | U |
|  | Berks County Association for the Blind | $164,875.00 | LLC-D | DISALLOWED |  | S |
| 197 | Berry, Edward and Judith | $62,000.00 | LLC-F | CLAIM WITHDRAWN |  | U |
|  | Billings, Marilyn | $10,000.00 | LLC-D | DISALLOWED |  | S |
| 79 | Biro, Linda A. | $82,437.50 | LLC-D | DISALLOWED | $82,425.89 | S |
| 56 | Boies, Robert W. & Barbara C. JTWROS | $109,916.67 | LLC-D | DISALLOWED | $138,244.44 | U & S |
|  | Boone, Rod & Gwen JTWROS | $109,916.67 | LLC-D | DISALLOWED |  | U |
| 24 | Bost, David L. IRA | $82,437.50 |  | DISALLOWED |  | U |
| 65 | Bowman, Donna L. & Robert S. Henion | $50,000.00 | LLC-F | CLAIM WITHDRAWN | $50,000.00 | U |
|  | Breon, Richard E. and Martha | $76,941.67 | LLC-F | DISALLOWED | $70,000.00 | U |
| 2 | Brock, Barry & Gabriella, TTEE | $82,500.00 | INC-F | REDUCED & ALLOWED | $41,250.00 | U |
|  | Brooks, William and Marion E. | $123,106.67 | LLC-F | REDUCED & ALLOWED | $61,553.34 | U |
| 137 | Brousek, James | $87,933.33 | LLC-D | DISALLOWED | $84,266.59 | U |
| 33 | Buchanan, Louis R. IRA | $71,445.83 | LLC-D | DISALLOWED | $71,445.88 | S |
| 81 | Burke, Dan E. SEP IRA | $27,479.17 | LLC-D | DISALLOWED | $27,479.21 | S |
| 91 | Cardinal Equities successor to U.S. Bank National Assoc. n/k/a Point Happy Realty, LLC |  |  | ALLOWED FOR $8 MILLION | $13,366,702.21 | S |
| 149 | Catania, Rocco S. and Ana Liza |  |  | CLAIM WITHDRAWN | $250,000.00 | U |
|  | CBRE Richard Ellis | $750.00 | LLC-F | CLAIM WITHDRAWN |  | U |
|  | Chambers, Katheleen M., TTEE, of McGrane Living Trust | $25,000.00 | LLC-D | DISALLOWED |  | S |
| 58 | CIT Technology Financing Services Inc. |  |  | ALLOWED FOR $11,451.61 | $12,351.61 | S |
| 193 | City of Los Angeles |  |  | ALLOWED | $239,848.61 | P |
|  | Clark Family Trust (Graham and Drude Clark) | $54,958.33 | LLC-D | DISALLOWED |  | S |
| 68 | Collins, Nancy | $82,437.50 |  | DISALLOWED | $82,425.89 | S |
|  | Cosgriff, William R. | $27,000.00 | LLC-F | CLAIM WITHDRAWN | $27,000.00 | U |
| 106 | Couey Family Trust utd 11/16/1995 (Michel-Joy Del Re POA) | $109,916.67 | LLC-D | DISALLOWED |  | S |

19483448_12.xlsx - ALL CLAIMS

ALL CLAIMS

| Claim No. | Claimant Name | Scheduled Amount | Schedule | Claim status as of March 31, 2015 | Amount of Claim | Priority Claimed |
|---|---|---|---|---|---|---|
| 52 | Cox, Eugene L. and Joan T. JTWROS | $54,958.33 | LLC-D | DISALLOWED | $54,958.88 | S |
|  | Daniels, Lawrence M. & Sunnie L. | $41,250.00 | INC-F | REDUCED & ALLOWED | $20,625.00 | U |
| 8 | Dayton, Larry A. | $109,916.67 | LLC-D | DISALLOWED | $112,301.36 | U |
| 5 | Dayton, James R. and Patricia E. ITWROS | $54,958.33 | LLC-D | CLAIM WITHDRAWN | $50,000.00 | U |
|  | Department of the Treasury - Internal Revenue Service |  |  | AMENDED CLAIM $0 | $0.00 |  |
| 3 | Desmet, Christian D. | $200,000.00 | LLC-D | DISALLOWED | $212,180.82 | S |
| 103 | Dinubbo, David A. and Jacqueline A. | $14,701.34 | LLC-D | DISALLOWED | $14,701.38 | U |
| 72 | Dodge, Leslie M. or Florence H.–TTEE | $175,000.00 | LLC-D | RECLASSIFIED & ALLOWED |  | U |
|  | Dodge, Wayne D. & Judy L. | $35,000.00 | LLC-D | RECLASSIFIED & ALLOWED |  | U |
|  | Dodge, Wayne D–SM | $15,000.00 | LLC-D | RECLASSIFIED & ALLOWED |  | U |
|  | Donovan, Mary Margaret IRA | $54,958.33 | LLC-D | DISALLOWED |  | S |
| 70 | Doo, Dana C. and Martha M. JTWROS | $109,916.67 | LLC-D | DISALLOWED | $109,916.84 | U |
| 71 | Doo, Larry F. & Lucy JTWROS | $1,099,166.67 | LLC-D | DISALLOWED | $1,099,168.40 | S |
| 102 | Doyle, Brent IRA | $25,000.00 | LLC-D | CLAIM WITHDRAWN | $25,000.00 | U |
| 125 | Edwards, John C. |  |  | DISALLOWED | $759,916.79 | S |
| 4 | Eisenberg-Lourenco Living Revocable Trust | $109,916.67 | LLC-D | DISALLOWED | $100,000.00 | U |
| 178 | Ellis, Beverly E. | $137,395.83 | LLC-D | DISALLOWED | $125,000.00 | U |
| 13 | Elmore, Travis and Ashley N. J | $82,437.50 | LLC-D | DISALLOWED | $82,437.50 | S |
| 18 | Emmanullidis, Anna | $87,933.33 | LLC-D | DISALLOWED | $32,975.00 | S |
| 22 | Emmanullidis, Emmanuel | $32,975.00 | LLC-D | DISALLOWED | $32,975.00 | S |
|  | Employment Development Department | $0.00 | LLC-F | AMOUNT IS $0 |  | U |
| 86 | Ernst, James H. | $26,881.72 | LLC-F | CLAIM WITHDRAWN | $25,000.00 | S |
|  | Everly, Jacquelyn A. | $82,437.50 | LLC-D | DISALLOWED |  | S |
| 14 | Frankhauser, Richard A. | $99,914.25 | LLC-D | DISALLOWED | $99,914.25 | S |
| 39 | Fannin, David C. Amended & Restated Revoc | $109,916.67 | LLC-D | CLAIM WITHDRAWN | $100,000.00 | U |
| 63 | Farkas, David E. Trust |  |  | DISALLOWED | $55,236.10 | U |
| 165 | Federal Home Loan Mortgage Corporation | $54,958.33 | LLC-D | DISALLOWED | $13,357,065.87 | U |
|  | Felten, Randy W. and Susan M. H/W as C/P | $165,000.00 | INC-F | REDUCED & ALLOWED | $82,500.00 | S |
| 12 | Fidelity International Inc. | $54,958.33 | LLC-D | DISALLOWED | $54,958.38 | S |
| 21 | Filet, Teresa K. Revocable Living Trust of | $54,070.32 | LLC-D | DISALLOWED | $54,343.48 | S |
| 84 | Fine, Robert A. IRA | $2,850.00 | INC-F | ALLOWED |  | U |
|  | First Advantage Safe Rent | $20,003,889.46 | LLC-F | ALLOWED FOR $19,814,956.24 | $19,969,812.63 | U |
| 192 | First Citizens Bank | $115,250.00 | LLC-D | DISALLOWED |  | S |
|  | Fitzpatrick, Clair R. & John Gerald | $219,833.33 | LLC-D | DISALLOWED |  | S |
|  | Foreman, Pearl Trust |  |  | ALLOWED | $800.00 | P |
| 85 | Franchise Tax Board | $140,000.00 | LLC-D | ALLOWED | $140,000.00 | U |
| 164 | Gendis, Sheila R. | $85,150.00 | LLC-D | ALLOWED | $85,150.00 | U |
| 166 | Gendis, Sheila R., IRA | $48,363.33 | LLC-D | DISALLOWED | $48,363.38 | S |
| 44 | Giles, Joseph R., IRA | $99,000.00 | LLC-D | DISALLOWED | $101,000.00 | S |
| 135 | Giiter, Mrs. Harriet S. | $55,000.00 | LLC-D | RECLASSIFIED & ALLOWED |  | U |
|  | Gordon, L. K. Wong, DDS Profit Sharing Plan | $20,000.00 | LLC-D | RECLASSIFIED & ALLOWED |  | U |
|  | Gordon, L. K. Wong and Christina Wong |  |  | DISALLOWED |  | U |
|  | Grauman, Philip L. | $82,500.00 | INC-F | RECLASSIFIED & ALLOWED | $59,000.00 | U |
| 112 | Greco, Mary, TTEE |  |  | RECLASSIFIED & ALLOWED | $43,400.00 | U |
| 113 | Greco, Mary, TTEE |  |  | RECLASSIFIED & ALLOWED | $50,400.00 | U |
| 111 | Greco, Mary, TTEE | $135,000.00 | LLC-F | RECLASSIFIED & ALLOWED |  | U |

19483448_12.xlsx - ALL CLAIMS

ALL CLAIMS

| Claim No. | Claimant Name | Scheduled Amount | Schedule | Claim status as of March 31, 2015 | Amount of Claim | Priority Claimed |
|---|---|---|---|---|---|---|
| 87 | Greenwood, W. Kenneth Family Trust | $109,916.67 | LLC-D | DISALLOWED | $112,999.94 | U |
| 145 | Grisbach, Robert & Sonja | $40,000.00 | LLC-D | RECLASSIFIED & ALLOWED | $40,000.00 | U |
| 143 | Gross Family Survivor's Trust | $109,916.67 | LLC-D | DISALLOWED | $111,000.00 | S |
| 118 | Haley, Frank and Andrea Haley | | | DISALLOWED | $34,600.00 | U |
| 186 | Handel, Neal | $902,000.00 | LLC-D | RECLASSIFIED, REDUCED & ALLOWED | $918,250.00 | U |
| | Handel, Ruth, Successor Trustee | $24,750.00 | INC-F | REDUCED & ALLOWED | $12,375.00 | U |
| | Harold J. Stanton, TTEE | $82,500.00 | INC-F | REDUCED & ALLOWED | $41,250.00 | U |
| 9 | Hart, Robert and Linda | $82,500.00 | INC-F | REDUCED & ALLOWED | $41,250.00 | U |
| 12 | Hay, Robert D. and Colleen V. JTWROS | $98,925.00 | LLC-D | DISALLOWED | $98,925.00 | S |
| | Henry, Lyle C. IRA | $95,627.50 | LLC-D | DISALLOWED | | S |
| 8 | Hensel, Bruce MD, Inc. Defined Benefit Pension Plan | $123,750.00 | INC-F | REDUCED & ALLOWED | $61,875.00 | U |
| 104 | Hensel, Bruce Hensel, M.D., Inc. Benefit | $215,000.00 | LLC-D | RECLASSIFIED & ALLOWED | $215,724.46 | U |
| 6 | Hinchman, James B. IRA | | | WITHDRAWN | $55,375.00 | U |
| 141 | Hobson, Alice J. | | | DISALLOWED | $20,000.00 | S |
| 50 | Hoeft, Walter C. and Kathleen M. | $164,875.00 | LLC-D | DISALLOWED | $150,000.00 | S |
| | Holland & Knight, LLP | $1,874.52 | INC-F | ALLOWED | | U |
| | Holland and Knight | $22,672.89 | LLC-F | ALLOWED | | U |
| | Holland, Charles M. TTEE | $7,425.00 | INC-F | REDUCED & ALLOWED | $3,712.00 | U |
| 1 | Holland, Janice Cust | $10,652.50 | INC-F | REDUCED & ALLOWED | $5,362.50 | U |
| 194 | Holthouse Carlin & VanTrigt | | | | $3,677.50 | U |
| 136 | Holy, Cheryl | $54,958.33 | LLC-D | DISALLOWED | $56,166.67 | U |
| | | | | ALLOWED | $8,841.17 | S |
| 195 | Illinois Union Insurance Company | | | CLAIM WITHDRAWN | $188,672.85 | |
| 15 | Illinois Union Insurance Company | | | CLAIM WITHDRAWN | | |
| 198 | Illinois Union Insurance Company | | | ALLOWED | | U |
| | Incisive Media | $3,000.00 | LLC-F | ALLOWED | | U |
| | SCI Real Estate Investments LLC 401K Profit Sharing Plan | $4,435.87 | LLC-F | ALLOWED | | U |
| 101 | Internal Revenue Service | | | CLAIM AMENDED TO $0 | $4,427.38 | U |
| | Jameson, Donald C. – TTEE | $10,000.00 | LLC-D | CLAIM WITHDRAWN | | S |
| | Jameson, Donald C. or June L. – TTEE | $5,000.00 | LLC-D | CLAIM WITHDRAWN | | S |
| | Jameson, Donald C. or June L. – TTEE | $7,000.00 | LLC-D | CLAIM WITHDRAWN | | S |
| | Jameson, Donald C. or June L. – TTEE | $5,000.00 | LLC-D | CLAIM WITHDRAWN | | S |
| | Jameson, Donald C. – TTEE | $18,000.00 | LLC-D | CLAIM WITHDRAWN | | S |
| | Jameson, June L. – TTEE | $15,000.00 | LLC-D | CLAIM WITHDRAWN | | S |
| | Jameson, June L. – TTEE | $5,000.00 | LLC-D | CLAIM WITHDRAWN | | S |
| | Jameson, June L–TTEE | | LLC-D | CLAIM WITHDRAWN | | S |
| | Jameson, June L–TTEE | $45,660.41 | INC-F | CLAIM WITHDRAWN | | S |
| | Janice Jay | | | DISALLOWED | $165,400.00 | U |
| 124 | Jones, Paul and Shirley | $24,700.00 | INC-F | DISALLOWED | $24,750.00 | U |
| 2 | Kaner, Glen P. and Jacqueline A. | | | CLAIM WITHDRAWN | $50,000.00 | S |
| 93 | Kay, Gregory & Lynn | $82,437.50 | LLC-D | DISALLOWED | | S |
| | Kelly, Cornelius B III IRA R/O | $65,950.00 | LLC-D | DISALLOWED | $60,000.00 | S |
| 48 | Kilebrew, Sam H. | $200,000.00 | LLC-D | RECLASSIFIED & ALLOWED | | U |
| | Klaus, Frederic | $82,500.00 | INC-F | RECLASSIFIED & ALLOWED | $41,250.00 | U |
| 132 | Klaus, Frederic | $16,500.00 | INC-F | DISALLOWED | $16,500.00 | U |
| 60 | Kresek, Nancy M. Revocable Trust Dated 3/11/2002 | $76,941.67 | LLC-F | DISALLOWED | $76,941.62 | U |
| | Lambridis, Andreas and Frances JTWROS | $40,229.50 | LLC-D | DISALLOWED | | S |
| 53 | Lantz, Marily H. IRA | | | DISALLOWED | $40,229.50 | S |

ALL CLAIMS

| Claim No. | Claimant Name | Scheduled Amount | Schedule | Claim status as of March 31, 2015 | Amount of Claim Claimed | Priority Claimed |
|---|---|---|---|---|---|---|
| 28 | Law Offices of Janet Pass | $650.00 | LLC-F | ALLOWED | $650.00 | U |
| 55 | LeBlanc, Paul C. IRA | $13,739.58 | LLC-F | DISALLOWED | $12,500.00 | U |
| | LeBlanc, Robert F., Jr. | $13,739.58 | LLC-F | DISALLOWED | | U |
| | Lefebvre, Alice LS | $24,750.00 | INC-F | DISALLOWED | | U |
| 182 | Lefebvre, Jon | | | REDUCED, RECLASSIFIED & ALLOWED | $12,375.00 | U |
| 183 | LeFebvre, Jon (Sterling Trust Co. fbo Jon LeFebvre | | | REDUCED, RECLASSIFIED & ALLOWED | $16,500.00 | U |
| 66 | Letendre, Priscilla IRA | $57,046.75 | LLC-D | DISALLOWED | $57,046.84 | S |
| 151 | Lewis, Lawrence and Lois H., Trustee of the Lewis Family 2005 Trust | $316,380.00 | LLC-D | ALLOWED | $20,050.00 | U |
| 152 | Lewis, Lawrence and Lois H., Trustee of the Lewis Family 2005 Trust | | | ALLOWED | $20,050.00 | U |
| 153 | Lewis, Lawrence and Lois H., Trustee of the Lewis Family 2005 Trust | | | ALLOWED | $20,050.00 | U |
| 154 | Lewis, Lawrence and Lois H., Trustee of the Lewis Family 2005 Trust | | | ALLOWED | $40,400.00 | U |
| 155 | Lewis, Lawrence and Lois H., Trustee of the Lewis Family 2005 Trust | | | ALLOWED | $40,000.00 | U |
| 156 | Lewis, Lawrence and Lois H., Trustee of the Lewis Family 2005 Trust | | | ALLOWED | $20,050.00 | U |
| 157 | Lewis, Lawrence and Lois H., Trustee of the Lewis Family 2005 Trust | | | ALLOWED | $20,050.00 | U |
| 158 | Lewis, Lawrence and Lois H., Trustee of the Lewis Family 2005 Trust | | | ALLOWED | $61,533.45 | U |
| 159 | Lewis, Lawrence and Lois H., Trustee of the Lewis Family 2005 Trust | | | ALLOWED | $35,087.50 | U |
| 160 | Lewis, Lawrence and Lois H., Trustee of the Lewis Family 2005 Trust | | | ALLOWED | $40,100.00 | U |
| 161 | Lewis, Lawrence and Lois H., Trustee of the Lewis Family 2005 Trust | | | CLAIM ALLOWED | $40,100.00 | U |
| | Lomeli, Alicia TTEE | $825.00 | INC-F | CLAIM WITHDRAWN | | U |
| | Lomeli, Alicia TTEE | $9,132.08 | INC-F | CLAIM WITHDRAWN | | U |
| | Lopez, Phillip R. and Julie L. H/W as C/P | $36,272.50 | LLC-D | DISALLOWED | | S |
| 16 | Los Angeles County Treasurer and Tax Collector | | | CLAIM WITHDRAWN | $0.00 | A |
| 10 | Los Angeles County Treasurer and Tax Collector | | | CLAIM WITHDRAWN | $1,246.54 | P |
| | Malik, Mohammad H. | $131,900.00 | LLC-D | DISALLOWED | | S |
| | Malinoski, John H. and Debra L. JTWROS | $43,966.67 | LLC-D | DISALLOWED | | U |
| | Markowitz, Sharon | $16,500.00 | INC-F | REDUCED & ALLOWED | $8,250.00 | U |
| | McCall Geraldine, Trustee | $62,000.00 | LLC-D | RECLASSIFIED & ALLOWED | | U |
| 9 | McCroskey, Jack E. IRA | $39,200.00 | LLC-F | CLAIM WITHDRAWN | $39,200.00 | S |
| 92 | McDaniel, Frances J IRA | $25,000.00 | LLC-F | DISALLOWED | $25,000.00 | S |
| 120 | McFarland, Diane L. Rev. Trust | $54,958.33 | LLC-D | DISALLOWED | $55,375.26 | S |
| 23 | McGlinchey, Cynthia A. IRA | $30,227.08 | LLC-D | DISALLOWED | $30,227.13 | S |
| 35 | McNeill, Christa IRA | $160,808.08 | LLC-D | DISALLOWED | $160,808.13 | S |
| 107 | McNeilly Family Limited Partnership (Mark and Lisa McNeilly) | $54,958.33 | LLC-D | DISALLOWED | $53,099.44 | U |
| 17 | McVay, Bruce G. and Roxanne N. Rev. Trust | $60,454.17 | LLC-D | DISALLOWED | $60,454.12 | S |
| 15 | McVay, Bruce G. IRA | $61,003.75 | LLC-D | DISALLOWED | $61,003.75 | S |
| 11 | McVay, Roxanne N. IRA | $56,607.99 | LLC-D | DISALLOWED | $56,606.99 | S |
| | Meyerstein, Danielle Joy | $14,850.00 | INC-F | REDUCED & ALLOWED | $7,425.00 | U |
| | Meyerstein, Deborah | $8,250.00 | INC-F | RECLASSIFIED & ALLOWED | $4,125.00 | U |
| | Meyerstein, Marcia | $20,000.00 | LLC-D | REDUCED & ALLOWED | | U |
| | Meyerstein, Marcia TTEE | $16,500.00 | LLC-D | DISALLOWED | $8,250.00 | S |
| | Mistretta, Victor Joseph TTEE | $50,000.00 | LLC-D | DISALLOWED | | U |
| 80 | Mitrano, Salvatore | $27,479.17 | LLC-D | RECLASSIFIED & ALLOWED | $27,479.21 | S |
| | Morgan Family, Patrick & Linda | $56,000.00 | LLC-D | RECLASSIFIED & ALLOWED | | U |
| | Morgan, Flavia H.-TTEE | $206,000.00 | LLC-D | REDUCED & ALLOWED | | U |
| | Morgan, Patrick or Linda TTEE | $12,375.00 | INC-F | DISALLOWED | $6,187.00 | U |
| | Mueller, Jeffrey, IRA | $32,975.00 | LLC-F | DISALLOWED | | U |

ALL CLAIMS

| Claim No. | Claimant Name | Scheduled Amount | Schedule | Claim status as of March 31, 2015 | Amount of Claim | Priority Claimed |
|---|---|---|---|---|---|---|
| | Norwood, Robert S. | $54,958.33 | LLC-D | DISALLOWED | $54,958.33 | S |
| 75 | Nugent, Steven and Kathleen JTWROS | $82,437.50 | LLC-D | DISALLOWED | $82,425.89 | S |
| | Olsen, Lynn A. | $54,958.33 | LLC-D | DISALLOWED | | S |
| 47 | Overstreet, Alice Ray | $109,916.67 | LLC-D | DISALLOWED | $100,000.00 | S |
| 45 | Overstreet, George H. | $54,958.33 | LLC-D | DISALLOWED | $50,000.00 | S |
| 46 | Overstreet, George H. | $54,958.33 | LLC-D | DISALLOWED | $50,000.00 | S |
| | Paravno, Amelia | $15,000.00 | LLC-D | DISALLOWED | | S |
| | Park, Sanghae IRA | $54,958.33 | LLC-D | DISALLOWED | | S |
| | Parnes, Charles & Judith, Trustees | $50,000.00 | LLC-D | DISALLOWED | | S |
| 16 | Pate, Vicky S. IRA | $183,341.00 | LLC-D | DISALLOWED | $183,341.00 | S |
| | Patel, Punam or Vidya Patel, TTEE | $41,250.00 | INC-F | DISALLOWED | | U |
| | Paul, Marc | $11,250.00 | LLC-E | RECLASSIFIED, REDUCED & ALLOWED | | U |
| | Paul, Marc and Renee FLP | $6,600.00 | INC-F | DISALLOWED | | U |
| 31 | Peet, Robert R. | $54,958.33 | LLC-D | DISALLOWED | $54,958.38 | S |
| 36 | Peet, Robert R. SEP IRA | $112,653.56 | LLC-D | DISALLOWED | $112,653.51 | S |
| | Perry, Alan -- Cal Nat'l Bank Cust FBO Acct#CHN-0050 | $12,500.00 | LLC-D | RECLASSIFIED & ALLOWED | | U |
| | Perry, The Family Trust | $277,000.00 | LLC-F | RECLASSIFIED & ALLOWED | | U |
| 20 | Peterson, Nancy Almy Revocable Trust dtd | $35,173.33 | LLC-D | DISALLOWED | $35,173.38 | S |
| | Peterson, Richard Creighton Revocable Trust | $1,660.83 | LLC-D | DISALLOWED | $51,660.88 | S |
| 19 | Phillips Business Forms Non-Pooled Profit Sharing Plan FBO Roger Phillips | $54,958.33 | LLC-D | DISALLOWED | | S |
| | Phillips, Gay / Tsafaroff, Dorothy | $105,000.00 | LLC-D | RECLASSIFIED & ALLOWED | | U |
| | Phillips, Wayne & Gay | $100,000.00 | LLC-D | RECLASSIFIED & ALLOWED | | U |
| | Pitney Bowes Global Financial Services | | | CLAIM WITHDRAWN | $0.00 | U |
| 94 | Provasi, Kenneth & Sharron--HW/JT | $541,482.60 | LLC-D | RECLASSIFIED & ALLOWED | | U |
| | Provasi P. Josephine & Kenneth E., Trustees | $275,000.00 | LLC-D | RECLASSIFIED & ALLOWED | | U |
| | Quint, Susan | $20,000.00 | LLC-D | RECLASSIFIED & ALLOWED | | S |
| 98 | R&J Family Limited Partnership, The | $89,729.00 | LLC-D | DISALLOWED | $100,000.00 | U |
| | Radavich, Florence J. | $57,251.00 | LLC-D | RECLASSIFIED & ALLOWED | | U |
| | Radavich, Mary J. | $164,875.00 | LLC-D | RECLASSIFIED & ALLOWED | | S |
| | Raffael, Judith Rich Trust dtd 4/5/2007 | $87,933.33 | LLC-D | DISALLOWED | unliquidated | |
| 130 | Raffael, Michael R. | $1,374.42 | LLC-D | DISALLOWED | $87,933.38 | S |
| 10 | Richardson, Cecelia H. IRA | $11,250.00 | LLC-E | RECLASSIFIED, REDUCED & ALLOWED | | P |
| | Robotti, Marilyn | $109,916.67 | LLC-D | DISALLOWED | | U |
| | Robotti, Robert | $100,044.15 | LLC-D | DISALLOWED | | S |
| | Rogers, Ruth Anne | $54,958.33 | INC-F | DISALLOWED | | U |
| 40 | Rubin, Jackie H. SEP IRA | $20,625.00 | LLC-D | DISALLOWED | $91,068.22 | U |
| 90 | Rueth, William J. | | LLC-D | DISALLOWED | $55,236.10 | S |
| 96 | Sampson, The Rev Trust | | INC-F | DISALLOWED | $300,000.00 | S |
| | Savage, Lewis M. IRA Union Bank of CA | | INC-F | DISALLOWED | | U |
| 119 | Schechter, Norman and Rosalyn | $1,551.90 | LLC-F | ALLOWED | $300,000.00 | U |
| | Schiff Bypass Trust | | INC-F | REDUCED & ALLOWED | | U |
| 7 | Schiff, David MD CUST Eliana K Schiff | $1,650.00 | INC-F | REDUCED & ALLOWED | $825.00 | U |
| 6 | Schiff, David MD CUST Jordyn | $4,125.00 | INC-F | REDUCED & ALLOWED | $2,062.50 | U |
| 4 | Schiff, David MD CUST Joshua P Schiff | $20,625.00 | INC-F | REDUCED & ALLOWED | $10,312.50 | U |
| 5 | Schiff, David, MD | $24,750.00 | INC-F | REDUCED & ALLOWED | $53,625.00 | U |

ALL CLAIMS

| Claim No. | Claimant Name | Scheduled Amount | Schedule | Claim status as of March 31, 2015 | Amount of Claim | Priority Claimed |
|---|---|---|---|---|---|---|
| | Schiff, Martin, TTEE | $665.34 | LLC-F | ALLOWED | $421,162.50 | U |
| | Schiff, Martin, TTEE of the Schiff Family Revocable Trust | $842,325.00 | INC-F | REDUCED & ALLOWED | | U |
| | Schneider, D. Richard--Capital Accumulation | $300,000.00 | LLC-D | RECLASSIFIED & ALLOWED | | U |
| | Schneider, Richard & Pauline | $800,000.00 | LLC-D | RECLASSIFIED & ALLOWED | | U |
| | Schneider, Richard D. and Pauline R. Schneider as TTEE | $272,250.00 | INC-F | REDUCED & ALLOWED | $136,125.00 | U |
| 108 | Schwartz, Mary A. Living Trust (Thomas A. | $54,958.33 | LLC-F | REDUCED & ALLOWED | $50,000.00 | U |
| 148 | SCI Cobb Place Fund 19, LLC | | | CLAIM WITHDRAWN | $0.00 | U |
| 147 | SCI Cobb Place Fund 21, LLC | | | CLAIM WITHDRAWN | $0.00 | U |
| 99 | SCI Ft. Myers Fund, LLC for R&J Ltd P | | | DISALLOWED | $61,875.00 | S |
| | SCI Fund Anderson-Timber, LLC | $257,000.00 | LLC-F | CLAIM WITHDRAWN | | U |
| 97 | SCI Gateway at Club Fund 29 | | | DISALLOWED | $215,103.30 | S |
| 126 | SCI Verdae Fund, LLC, et al. | | | CLAIM WITHDRAWN | $85,151.06 | S |
| | SCICG Mezzanine Fund 1, LLC | $3,192,621.00 | LLC-F | DISALLOWED | $1,730,273.00 | S |
| 77 | Seders, Albert M. and Judy A. HWWROS | $54,958.33 | LLC-D | DISALLOWED | $54,958.42 | S |
| 30 | Seilers Living Trust dtd 1/8/1997 (Alice | $87,933.33 | LLC-D | DISALLOWED | $87,933.38 | S |
| 146 | Selcer, Roscilla, TTEE | $130,000.00 | LLC-D | RECLASSIFIED & ALLOWED | $130,000.00 | U |
| 26 | Sengstock, Eileen B. Trust dtd 4/14/2008 | $82,437.50 | LLC-D | CLAIM WITHDRAWN | $82,437.50 | U |
| | Sharpless, Raymond G. & Marilyn G--TTEE | $99,000.00 | LLC-D | RECLASSIFIED & ALLOWED | | U |
| | Sharpless, Raymond TTEE FBO Lee J. Cramer | $180,000.00 | LLC-D | RECLASSIFIED & ALLOWED | | S |
| | Shaw, Robert L & Rosa G. | $15,000.00 | LLC-D | DISALLOWED | | U |
| | Shin, Sharon | $109,916.67 | LLC-F | DISALLOWED | | U |
| 170 | Shippey, William H. and Noelene | $30,000.00 | LLC-D | RECLASSIFIED & ALLOWED | $30,525.00 | U |
| 167 | Shippey, William H., TTEE for Cornerstone Prod | $264,550.00 | LLC-D | RECLASSIFIED & ALLOWED | $25,437.50 | U |
| 168 | Shippey, William H., TTEE for Cornerstone Prod | | | RECLASSIFIED & ALLOWED | $25,437.50 | U |
| 169 | Shippey, William H., TTEE for Cornerstone Prod | | | RECLASSIFIED & ALLOWED | $20,350.00 | U |
| 171 | Shippey, William H., TTEE for Cornerstone Prod | | | RECLASSIFIED & ALLOWED | $15,262.50 | U |
| 172 | Shippey, William H., TTEE for Cornerstone Prod | | | RECLASSIFIED & ALLOWED | $50,875.00 | U |
| 173 | Shippey, William H., TTEE for Cornerstone Prod | | | RECLASSIFIED & ALLOWED | $25,437.50 | U |
| 174 | Shippey, William H., TTEE for Cornerstone Prod | | | RECLASSIFIED & ALLOWED | $30,525.00 | U |
| 175 | Shippey, William H., TTEE for Cornerstone Prod | | | RECLASSIFIED & ALLOWED | $25,437.50 | U |
| 176 | Shippey, William H., TTEE for Cornerstone Prod | | | RECLASSIFIED & ALLOWED | $30,525.00 | U |
| 177 | Shippey, William H., TTEE for Cornerstone Prod | | | RECLASSIFIED & ALLOWED | $15,262.50 | U |
| | Simon, Cust FBO Robert Simon | $33,000.00 | INC-F | REDUCED & ALLOWED | $16,500.00 | U |
| | Simon, Denise | $90,750.00 | INC-F | REDUCED & ALLOWED | $45,375.00 | U |
| | Simon, Denise, Cust FBO Nicole Simon | $24,750.00 | INC-F | REDUCED & ALLOWED | $12,375.00 | U |
| | Simon, Howard and Denise | $57,750.00 | INC-F | REDUCED & ALLOWED | $28,875.00 | U |
| 139 | Sinquimani, Carlos and Rosa Maria | $112,924.60 | LLC-D | RECLASSIFIED & ALLOWED | $112,924.60 | U |
| 138 | Sinquimani, Manuel | $100,000.00 | LLC-D | RECLASSIFIED & ALLOWED | $100,000.00 | U |
| 27 | Smerkers, Richard H. | $72,545.00 | LLC-D | RECLASSIFIED, REDUCED & ALLOWED | $19,800.00 | U |
| 134 | Smith, Calvin D. R/O IRA | $54,958.33 | LLC-D | DISALLOWED | $50,000.00 | U |
| | Smith, Dorothy Mae | $25,000.00 | LLC-D | DISALLOWED | $50,000.00 | S |
| 133 | Smith, Genee IRA | $54,958.33 | LLC-D | DISALLOWED | $48,000.00 | U |
| | Smith, Lucille | $175,866.33 | LLC-D | RECLASSIFIED, REDUCED & ALLOWED | $22,500.00 | U |
| 51 | Smith, Randolph A. & Hazel G. Trust | $82,437.50 | LLC-D | RECLASSIFIED, REDUCED & ALLOWED | $165,000.00 | U |
| 29 | Sobel, Irvin Q. & Marilyn, TTEE | $330,000.00 | INC-F | REDUCED & ALLOWED | | U |
| | Sorg, Pamela L. IRA | $54,958.33 | LLC-D | DISALLOWED | | S |

ALL CLAIMS

| Claim No. | Claimant Name | Scheduled Amount | Schedule | Claim status as of March 31, 2015 | Amount of Claim | Priority Claimed |
|---|---|---|---|---|---|---|
| 144 | Sparks, Hermis E. and Charlotte A. | | | DISALLOWED | $465,000.00 | S |
| | Speisser, Edda | $25,000.00 | LLC-D | RECLASSIFIED & ALLOWED | | U |
| | Speisser, Roland & Edda | $25,000.00 | LLC-D | RECLASSIFIED & ALLOWED | | U |
| 64 | Sperry, Roger L. & Donna K. Trust | $109,916.67 | LLC-D | CLAIM WITHDRAWN | $100,000.00 | U |
| | Sperry, Roger L. & Donna K. Trust | | | DISALLOWED | $100,000.00 | U |
| 114 | Sperry, Roger L. & Donna K. Trust | $219,833.33 | LLC-D | DISALLOWED | $220,944.49 | U |
| 82 | Spicer Family Trust dtd | | | RECLASSIFIED, REDUCED & ALLOWED | $41,250.00 | U |
| 162 | Spike, Howard and Marsha A., Trustees for Spike Family Trust 11/30/2000 | | | | | |
| 180 | Spurling, Warren W. Trustee | | | CLAIM WITHDRAWN | $0.00 | U |
| 38 | Staack, F. Louis Revocable Trust dtd 10/2 | $54,958.33 | LLC-D | DISALLOWED | $109,916.76 | S |
| 37 | Staack, Jacquelyn S. Revocable Trust dtd | $109,916.67 | LLC-D | DISALLOWED | $219,833.24 | S |
| 89 | Stedronsky, Frank Trust | $109,916.67 | LLC-D | DISALLOWED | $104,920.00 | U |
| | Sterling Trust Company tbo Alice Schmitt IRA #061886 | $20,625.00 | INC-F | REDUCED & ALLOWED | $10,312.50 | U |
| | Stern, Rosalie, TTEE | $70,000.00 | LLC-D | RECLASSIFIED & ALLOWED | | U |
| 61 | Still, William | $25,000.00 | LLC-D | DISALLOWED | $25,000.00 | U |
| 62 | Still, William | $109,916.67 | LLC-D | DISALLOWED | $109,916.67 | U |
| | Sturmer, Frances | $25,000.00 | LLC-D | DISALLOWED | | S |
| | Summit Reprographics | $1,111.58 | LLC-F | ALLOWED | | U |
| 34 | Sunrise Trust dtd 9/11/1996 (Howard and | $54,958.33 | LLC-D | DISALLOWED | $109,916.76 | S |
| | Tait, Robert J. IRA | $81,338.33 | LLC-D | DISALLOWED | $387,436.05 | S |
| 140 | Taufest, Iris M. Trust | $384,708.33 | LLC-D | DISALLOWED | $21,998.31 | S |
| 25 | Taylor, Jean J. Roth Individual IRA | $43,966.67 | LLC-D | RECLASSIFIED, REDUCED & ALLOWED | $64,860.00 | U |
| 150 | Tenet Healthcare Corporation | $467,377.76 | LLC-F | ALLOWED FOR $64,860.00 | $526,968.76 | U |
| 163 | Tenet Healthcare Corporation | | | ALLOWED | $300,000.00 | U |
| 190 | Thorn, Carrol | | | DISALLOWED | $55,375.26 | S |
| 41 | Thomas, Danny L. and Betty A. JTWROS | $54,958.33 | LLC-D | DISALLOWED | $66,450.00 | S |
| 42 | Thomas, Edgar Allen and Kathleen Ann Rev. | $65,950.00 | LLC-D | DISALLOWED | $55,375.03 | S |
| 43 | Thomas, Gordon E. Revocable Trust dtd 7/2 | $54,958.33 | LLC-D | DISALLOWED | | S |
| | Thompson Property Services | $750.00 | LLC-F | DISALLOWED | | U |
| | Thompson, Michael R. Rollover IRA | $219,833.33 | LLC-D | REDUCED & ALLOWED | $20,625.00 | U |
| | Tridemanis, Modris A. and Jann E. | $41,250.00 | INC-F | DISALLOWED | $55,236.10 | U |
| 88 | Timberlake, William D. and Karen C. | $54,958.33 | LLC-D | DISALLOWED | | U |
| | TLRX Properties, LLC | $85,800.00 | INC-F | DISALLOWED | | U |
| | TLRX Properties, LLC | $6,600.00 | INC-F | DISALLOWED | $56,291.68 | U |
| 7 | Tucker, John R. Revocable Trust dated 2/3/2 | $54,958.33 | LLC-D | DISALLOWED | $120,000.00 | U |
| 83 | Tulloss, Marcia L. | $131,900.00 | LLC-D | CLAIM WITHDRAWN | unliquidated | |
| 184 | U.S. Bank National Association | | | CLAIM WITHDRAWN | "to be determined" | |
| 179 | U.S. Bank National Association | | LLC-E | ALLOWED | | |
| | United States Treasury | $507.00 | LLC-D | RECLASSIFIED & ALLOWED | | U |
| 78 | Wales, E. Susan | $100,000.00 | LLC-D | DISALLOWED | $54,958.42 | S |
| 3 | Walker, Paul and Janet H/W as C/P | $54,958.33 | LLC-D | DISALLOWED | $48,000.00 | U |
| 187 | Walters, Steven | $52,760.00 | LLC-F | ALLOWED | | U |
| 127 | Webex Communication | $695.00 | | REDUCED & ALLOWED | $32.2 million | |
| | Wells Fargo Bank, N.A. | | | DISALLOWED | unliquidated | U |
| | Wells Fargo Bank, N.A., as Servicer for various loans | | | | | |

19483448_12.xlsx - ALL CLAIMS

ALL CLAIMS

| Claim No. | Claimant Name | Scheduled Amount | Schedule | Claim status as of March 31, 2015 | Amount of Claim | Priority Claimed |
|---|---|---|---|---|---|---|
| 188 | Wells Fargo Bank, N.A., as assignee of Doug Johnston | | | DISALLOWED | $951,998.57 | U |
| 32 | Westlund, Patricia A. Revocable Trust | $54,958.33 | LLC-D | DISALLOWED | $54,958.38 | S |
| | Wilson, Ruth S Trustee of the Ruth S. Wilson Rev Trust | $25,000.00 | LLC-D | DISALLOWED | | S |
| | Wong, Eric M. K. | $15,000.00 | LLC-D | RECLASSIFIED & ALLOWED | | U |
| | Wong, Eric M-K | $4,125.00 | INC-F | REDUCED & ALLOWED | $2,062.50 | U |
| | Wood, James D. and Joyce A. JTWROS | $54,958.33 | LLC-D | DISALLOWED | | U & S |
| | | | LLC-F | | | |
| 69 | Young, Benjamin F. & Helen J. | $45,000.00 | LLC-D | ALLOWED | $66,262.50 | U |
| 54 | Young, John J. | $25,062.50 | LLC-D | DISALLOWED | $25,000.00 | U & S |
| 67 | Yu, Wankin J. IRA R/O | $54,958.33 | LLC-D | DISALLOWED | $54,958.52 | S |
| 191 | Yun, Michelle and David | $54,958.33 | LLC-D | DISALLOWED | $50,000.00 | U |
| 189 | Yun, Young Sul and Annie W. | $109,916.67 | LLC-D | DISALLOWED | $100,000.00 | U |
| | Zinn, Mathew P. & Cynthia A. | $20,625.00 | INC-F | DISALLOWED | | U |
| | Zohar, Bracha, TTEE of the Zohar Family Trust dtd 4/27/98 | $33,000.00 | INC-F | REDUCED & ALLOWED | $16,500.00 | U |
| 142 | Zook Family Living Trust (Richard and Ma | $54,958.33 | LLC-D | RECLASSIFIED, REDUCED & ALLOWED | $19,551.40 | U |

To the extent that the information contained herein differs from any documents filed in the case. The operative documents control.

19483448_12.xlsx - ALL CLAIMS

# EXHIBIT 2

**SCI Bankruptcy Liquidating Trust**
**Distributions to Holders of Allowed Claims**
**Cumulative (Ending June 30, 2018)**

| Date | Check Number | Payee | Check Amount | Cumulative Per Claim |
|---|---|---|---|---|
| 03/11/15 | 880 | Adobe Systems aka Omniture Inc. | 765.00 | |
| 10/22/15 | 1206 | Adobe Systems aka Omniture Inc. | 765.00 | |
| 06/17/16 | 1368 | Adobe Systems aka Omniture Inc. | 765.00 | |
| 09/23/16 | 1555 | Adobe Systems aka Omniture Inc. | 382.50 | |
| 12/20/16 | 1742 | Adobe Systems aka Omniture Inc. | 229.50 | |
| 03/24/17 | 1923 | Adobe Systems aka Omniture Inc. | 229.50 | |
| 06/23/17 | 2126 | Adobe Systems aka Omniture Inc. | 382.50 | |
| 09/27/17 | 2314 | Adobe Systems aka Omniture Inc. | 229.50 | |
| 12/15/17 | 2526 | Adobe Systems aka Omniture Inc. | 765.00 | |
| 03/29/18 | 2710 | Adobe Systems aka Omniture Inc. | 441.32 | 4,954.82 |
| 03/11/15 | 855 | Advanced Records Management, Inc. | 221.07 | |
| 10/22/15 | 1160 | Advanced Records Management, Inc. | 221.07 | |
| 06/17/16 | 1463 | Advanced Records Management, Inc. | 221.07 | |
| 09/23/16 | 1556 | Advanced Records Management, Inc. | 110.53 | |
| 12/20/16 | 1743 | Advanced Records Management, Inc. | 66.32 | |
| 03/24/17 | 1924 | Advanced Records Management, Inc. | 66.32 | |
| 06/23/17 | 2127 | Advanced Records Management, Inc. | 110.53 | |
| 09/27/17 | 2315 | Advanced Records Management, Inc. | 66.32 | |
| 12/15/17 | 2527 | Advanced Records Management, Inc. | 221.07 | |
| 03/29/18 | 2711 | Advanced Records Management, Inc. | 127.53 | 1,431.83 |
| 03/11/15 | 881 | Alan Perry - Polycomp Cust FBO Acct #CHN-0050 | 1,250.00 | |
| 10/22/15 | 1207 | Alan Perry - Polycomp Cust FBO Acct #CHN-0050 | 1,250.00 | |
| 06/17/16 | 1419 | Alan Perry - Polycomp Cust FBO Acct #CHN-0050 | 1,250.00 | |
| 09/23/16 | 1611 | Alan Perry - Polycomp Cust FBO Acct #CHN-0050 | 625.00 | |
| 12/20/16 | 1813 | Alan Perry - Polycomp Cust FBO Acct #CHN-0050 | 375.00 | |
| 03/24/17 | 1995 | Alan Perry - Polycomp Cust FBO Acct #CHN-0050 | 375.00 | |
| 06/23/17 | 2197 | Alan Perry - Polycomp Cust FBO Acct #CHN-0050 | 625.00 | |
| 09/27/17 | 2384 | Alan Perry - Polycomp Cust FBO Acct #CHN-0050 | 375.00 | |
| 12/15/17 | 2596 | Alan Perry - Polycomp Cust FBO Acct #CHN-0050 | 1,250.00 | |
| 03/29/18 | 2780 | Alan Perry - Polycomp Cust FBO Acct #CHN-0050 | 721.11 | 8,096.11 |
| 03/11/15 | 904 | Alice Schmitt IRA #061886 | 1,031.25 | |
| 10/22/15 | 1229 | Alice Schmitt IRA #061886 | 1,031.25 | |
| 06/17/16 | 1369 | Alice Schmitt IRA #061886 | 1,031.25 | |
| 09/23/16 | 1557 | Alice Schmitt IRA #061886 | 515.63 | |
| 12/20/16 | 1744 | Alice Schmitt IRA #061886 | 309.38 | |
| 03/24/17 | 1925 | Alice Schmitt IRA #061886 | 309.38 | |
| 06/23/17 | 2128 | Alice Schmitt IRA #061886 | 515.63 | |
| 09/27/17 | 2316 | Alice Schmitt IRA #061886 | 309.38 | |
| 12/15/17 | 2528 | Alice Schmitt IRA #061886 | 1,031.25 | |
| 03/29/18 | 2712 | Alice Schmitt IRA #061886 | 594.92 | 6,679.32 |
| 03/11/15 | 889 | AMG Atlantic XIII, LLC | 15,696.76 | |
| 10/22/15 | 1216 | AMG Atlantic XIII, LLC | 15,696.76 | |
| 06/17/16 | 1370 | AMG Atlantic XIII, LLC | 15,696.76 | |

**SCI Bankruptcy Liquidating Trust**
**Distributions to Holders of Allowed Claims**
**Cumulative (Ending June 30, 2018)**

| Date | Check Number | Payee | Check Amount | Cumulative Per Claim |
|------|-------------|-------|-------------|---------------------|
| 09/23/16 | 1558 | AMG Atlantic XIII, LLC | 7,848.38 | |
| 12/20/16 | 1745 | AMG Atlantic XIII, LLC | 4,709.03 | |
| 03/24/17 | 1926 | AMG Atlantic XIII, LLC | 4,709.03 | |
| 06/23/17 | 2129 | AMG Atlantic XIII, LLC | 7,848.38 | |
| 09/27/17 | 2317 | AMG Atlantic XIII, LLC | 4,709.03 | |
| 12/15/17 | 2529 | AMG Atlantic XIII, LLC | 15,696.76 | |
| 03/29/18 | 2713 | AMG Atlantic XIII, LLC | 9,055.31 | 101,666.20 |
| 06/04/15 | 1016 | Arturo Araque | 4,140.00 | |
| 10/22/15 | 1194 | Arturo Araque | 4,140.00 | |
| 06/17/16 | 1465 | Arturo Araque | 4,140.00 | |
| 09/23/16 | 1559 | Arturo Araque | 2,070.00 | |
| 12/20/16 | 1746 | Arturo Araque | 1,242.00 | |
| 03/24/17 | 1927 | Arturo Araque | 1,242.00 | |
| 06/23/17 | 2130 | Arturo Araque | 2,070.00 | |
| 09/27/17 | 2318 | Arturo Araque | 1,242.00 | |
| 12/15/17 | 2530 | Arturo Araque | 4,140.00 | |
| 03/29/18 | 2714 | Arturo Araque | 2,388.33 | 26,814.33 |
| 03/11/15 | 864 | Barry & Gabriella Brock, TTEE | 4,125.00 | |
| 10/22/15 | 1182 | Barry & Gabriella Brock, TTEE | 4,125.00 | |
| 06/17/16 | 1371 | Barry & Gabriella Brock, TTEE | 4,125.00 | |
| 09/23/16 | 1560 | Barry & Gabriella Brock, TTEE | 2,062.50 | |
| 12/20/16 | 1747 | Barry & Gabriella Brock, TTEE | 1,237.50 | |
| 03/24/17 | 1928 | Barry & Gabriella Brock, TTEE | 1,237.50 | |
| 06/23/17 | 2131 | Barry & Gabriella Brock, TTEE | 2,062.50 | |
| 09/27/17 | 2319 | Barry & Gabriella Brock, TTEE | 1,237.50 | |
| 12/15/17 | 2531 | Barry & Gabriella Brock, TTEE | 4,125.00 | |
| 03/29/18 | 2715 | Barry & Gabriella Brock, TTEE | 2,379.67 | 26,717.17 |
| 03/17/15 | 955 | Be Glad LLC FBO Abdul Beig | 3,000.00 | |
| 10/22/15 | 1209 | Be Glad LLC FBO Abdul Beig | 3,000.00 | |
| 06/17/16 | 1372 | Be Glad LLC FBO Abdul Beig | 3,000.00 | |
| 09/23/16 | 1561 | Be Glad LLC FBO Abdul Beig | 1,500.00 | |
| 12/20/16 | 1748 | Be Glad LLC FBO Abdul Beig | 900.00 | |
| 03/24/17 | 1929 | Be Glad LLC FBO Abdul Beig | 900.00 | |
| 09/27/17 | 2320 | Be Glad LLC FBO Abdul Beig | 900.00 | |
| 08/30/17 | 1561 | Be Glad LLC FBO Abdul Beig | (1,500.00) | |
| 08/30/17 | 1748 | Be Glad LLC FBO Abdul Beig | (900.00) | |
| 08/30/17 | 2287 | Be Glad LLC FBO Abdul Beig | 1,500.00 | |
| 08/30/17 | 2288 | Be Glad LLC FBO Abdul Beig | 900.00 | |
| 08/30/17 | 2289 | Be Glad LLC FBO Abdul Beig | 1,500.00 | |
| 12/15/17 | 2532 | Be Glad LLC FBO Abdul Beig | 3,000.00 | |
| 03/29/18 | 2716 | Be Glad LLC FBO Abdul Beig | 1,730.67 | 19,430.67 |
| 03/11/15 | 811 | Benjamin F. and Helen J. Young, TTEE | 6,626.25 | |
| 10/22/15 | 1102 | Benjamin F. and Helen J. Young, TTEE | 6,626.25 | |

**SCI Bankruptcy Liquidating Trust**
**Distributions to Holders of Allowed Claims**
**Cumulative (Ending June 30, 2018)**

| Date | Check Number | Payee | Check Amount | Cumulative Per Claim |
|------|------|------|------|------|
| 06/17/16 | 1466 | Benjamin F. and Helen J. Young, TTEE | 6,626.25 | |
| 09/23/16 | 1655 | Benjamin F. and Helen J. Young, TTEE | 3,313.13 | |
| 12/20/16 | 1730 | Benjamin F. and Helen J. Young, TTEE | 1,987.88 | |
| 03/24/17 | 1930 | Benjamin F. and Helen J. Young, TTEE | 1,987.88 | |
| 06/23/17 | 2132 | Benjamin F. and Helen J. Young, TTEE | 3,313.13 | |
| 09/27/17 | 2321 | Benjamin F. and Helen J. Young, TTEE | 1,987.88 | |
| 12/15/17 | 2533 | Benjamin F. and Helen J. Young, TTEE | 6,626.25 | |
| 03/29/18 | 2717 | Benjamin F. and Helen J. Young, TTEE | 3,822.62 | 42,917.52 |
| 03/11/15 | 894 | Bracha Zohar, TTEE | 1,650.00 | |
| 10/22/15 | 1221 | Bracha Zohar, TTEE | 1,650.00 | |
| 06/17/16 | 1373 | Bracha Zohar, TTEE | 1,650.00 | |
| 09/23/16 | 1562 | Bracha Zohar, TTEE | 825.00 | |
| 12/20/16 | 1749 | Bracha Zohar, TTEE | 495.00 | |
| 03/24/17 | 1931 | Bracha Zohar, TTEE | 495.00 | |
| 06/23/17 | 2133 | Bracha Zohar, TTEE | 825.00 | |
| 09/27/17 | 2322 | Bracha Zohar, TTEE | 495.00 | |
| 12/15/17 | 2534 | Bracha Zohar, TTEE | 1,650.00 | |
| 03/29/18 | 2718 | Bracha Zohar, TTEE | 951.87 | 10,686.87 |
| 03/11/15 | 941 | Bruce Hensel M.D. Inc. Defined Benefit | 6,187.50 | |
| 03/11/15 | 942 | Bruce Hensel M.D. Inc. Defined Benefit | 21,572.45 | |
| 10/22/15 | 1183 | Bruce Hensel M.D. Inc. Defined Benefit | 6,187.50 | |
| 06/17/16 | 1381 | Bruce Hensel M.D. Inc. Defined Benefit | 6,187.50 | |
| 10/22/15 | 1184 | Bruce Hensel M.D. Inc. Defined Benefit | 21,572.45 | |
| 06/17/16 | 1382 | Bruce Hensel M.D. Inc. Defined Benefit | 21,572.45 | 83,279.85 |
| 09/23/16 | 1564 | Bruce Hensel MD Inc Profit Sharing Plan | 3,093.75 | |
| 09/23/16 | 1565 | Bruce Hensel MD Inc Profit Sharing Plan | 10,786.22 | |
| 12/20/16 | 1750 | Bruce Hensel MD Inc Profit Sharing Plan | 1,856.25 | |
| 12/20/16 | 1751 | Bruce Hensel MD Inc Profit Sharing Plan | 6,471.73 | |
| 03/24/17 | 1932 | Bruce Hensel MD Inc Profit Sharing Plan | 1,856.25 | |
| 03/24/17 | 1933 | Bruce Hensel MD Inc Profit Sharing Plan | 6,471.73 | |
| 06/23/17 | 2134 | Bruce Hensel MD Inc Profit Sharing Plan | 3,093.75 | |
| 06/23/17 | 2135 | Bruce Hensel MD Inc Profit Sharing Plan | 10,786.22 | |
| 09/27/17 | 2323 | Bruce Hensel MD Inc Profit Sharing Plan | 1,856.25 | |
| 09/27/17 | 2324 | Bruce Hensel MD Inc Profit Sharing Plan | 6,471.73 | |
| 12/15/17 | 2535 | Bruce Hensel MD Inc Profit Sharing Plan | 6,187.50 | |
| 12/15/17 | 2536 | Bruce Hensel MD Inc Profit Sharing Plan | 21,572.45 | |
| 03/29/18 | 2719 | Bruce Hensel MD Inc Profit Sharing Plan | 3,569.51 | |
| 03/29/18 | 2720 | Bruce Hensel MD Inc Profit Sharing Plan | 12,444.94 | 96,518.28 |
| 03/18/15 | Wire | Cardinal Equities, successor to US Bank Nat'l Assoc n/k/a | 800,000.00 | |
| 10/26/15 | Wire | Cardinal Equities, successor to US Bank Nat'l Assoc n/k/a | 800,000.00 | |
| 06/17/16 | Wire | Cardinal Equities, successor to US Bank Nat'l Assoc n/k/a | 800,000.00 | |
| 09/23/16 | Wire | Cardinal Equities, successor to US Bank Nat'l Assoc n/k/a | 400,000.00 | |
| 12/20/16 | Wire | Cardinal Equities, successor to US Bank Nat'l Assoc n/k/a | 240,000.00 | |

**SCI Bankruptcy Liquidating Trust**
**Distributions to Holders of Allowed Claims**
**Cumulative (Ending June 30, 2018)**

| Date | Check Number | Payee | Check Amount | Cumulative Per Claim |
|---|---|---|---|---|
| 03/24/17 | Wire | Cardinal Equities, successor to US Bank Nat'l Assoc n/k/a | 240,000.00 | |
| 06/23/17 | Wire | Cardinal Equities, successor to US Bank Nat'l Assoc n/k/a | 400,000.00 | |
| 09/27/17 | Wire | Cardinal Equities, successor to US Bank Nat'l Assoc n/k/a | 240,000.00 | |
| 12/15/17 | Wire | Cardinal Equities, successor to US Bank Nat'l Assoc n/k/a Point Happy Realty, LLC | 800,000.00 | |
| 03/29/18 | 329183 | Cardinal Equities, successor to US Bank Nat'l Assoc n/k/a Point Happy Realty, LLC | 461,512.32 | 5,181,512.32 |
| 03/11/15 | 876 | Carlos and Rosa Maria Sinquimani | 11,292.46 | |
| 10/22/15 | 1200 | Carlos and Rosa Maria Sinquimani | 11,292.46 | |
| 06/17/16 | 1467 | Carlos and Rosa Maria Sinquimani | 11,292.46 | |
| 09/23/16 | 1656 | Carlos and Rosa Maria Sinquimani | 5,646.23 | |
| 12/20/16 | 1752 | Carlos and Rosa Maria Sinquimani | 3,387.74 | |
| 03/24/17 | 1934 | Carlos and Rosa Maria Sinquimani | 3,387.74 | |
| 06/23/17 | 2136 | Carlos and Rosa Maria Sinquimani | 5,646.23 | |
| 09/27/17 | 2325 | Carlos and Rosa Maria Sinquimani | 3,387.74 | |
| 12/15/17 | 2537 | Carlos and Rosa Maria Sinquimani | 11,292.46 | |
| 03/29/18 | 2721 | Carlos and Rosa Maria Sinquimani | 6,514.51 | 73,140.03 |
| 03/11/15 | 890 | Charles M. Holland, TTEE | 371.20 | |
| 10/22/15 | 1217 | Charles M. Holland, TTEE | 371.20 | |
| 06/17/16 | 1374 | Charles M. Holland, TTEE | 371.20 | |
| 09/23/16 | 1566 | Charles M. Holland, TTEE | 185.60 | |
| 12/20/16 | 1753 | Charles M. Holland, TTEE | 111.36 | |
| 03/24/17 | 1935 | Charles M. Holland, TTEE | 111.36 | |
| 06/23/17 | 2137 | Charles M. Holland, TTEE | 185.60 | |
| 09/27/17 | 2326 | Charles M. Holland, TTEE | 111.36 | |
| 12/15/17 | 2538 | Charles M. Holland, TTEE | 371.20 | |
| 03/29/18 | 2722 | Charles M. Holland, TTEE | 214.14 | 2,404.22 |
| 03/11/15 | 871 | CIT Technology Financing Services Inc. | 1,146.15 | |
| 10/22/15 | 1192 | CIT Technology Financing Services Inc. | 1,146.15 | |
| 06/17/16 | 1375 | CIT Technology Financing Services Inc. | 1,146.15 | |
| 09/23/16 | 1567 | CIT Technology Financing Services Inc. | 573.08 | |
| 12/20/16 | 1754 | CIT Technology Financing Services Inc. | 343.85 | |
| 03/24/17 | 1936 | CIT Technology Financing Services Inc. | 343.85 | |
| 06/23/17 | 2138 | CIT Technology Financing Services Inc. | 573.08 | |
| 09/27/17 | 2327 | CIT Technology Financing Services Inc. | 343.85 | |
| 12/15/17 | 2539 | CIT Technology Financing Services Inc. | 1,146.15 | |
| 03/29/18 | 2723 | CIT Technology Financing Services Inc. | 661.20 | 7,423.51 |
| 03/11/15 | 813 | Danielle Joy Meyerstein | 742.50 | |
| 10/22/15 | 1114 | Danielle Joy Meyerstein | 742.50 | |
| 06/17/16 | 1376 | Danielle Joy Meyerstein | 742.50 | |
| 09/23/16 | 1568 | Danielle Joy Meyerstein | 371.25 | |
| 12/20/16 | 1755 | Danielle Joy Meyerstein | 222.75 | |
| 03/24/17 | 1937 | Danielle Joy Meyerstein | 222.75 | |

### SCI Bankruptcy Liquidating Trust
### Distributions to Holders of Allowed Claims
### Cumulative (Ending June 30, 2018)

| Date | Check Number | Payee | Check Amount | Cumulative Per Claim |
|---|---|---|---|---|
| 06/23/17 | 2139 | Danielle Joy Meyerstein | 371.25 | |
| 09/27/17 | 2328 | Danielle Joy Meyerstein | 222.75 | |
| 12/15/17 | 2540 | Danielle Joy Meyerstein | 742.50 | |
| 03/29/18 | 2724 | Danielle Joy Meyerstein | 428.34 | 4,809.09 |
| 03/11/15 | 883 | David Schiff MD CUST FBO Eliana K Schiff | 82.50 | |
| 10/22/15 | 1210 | David Schiff MD CUST FBO Eliana K Schiff | 82.50 | |
| 06/17/16 | 1377 | David Schiff MD CUST FBO Eliana K Schiff | 82.50 | |
| 09/23/16 | 1569 | David Schiff MD CUST FBO Eliana K Schiff | 41.25 | |
| 12/20/16 | 1756 | David Schiff MD CUST FBO Eliana K Schiff | 24.75 | |
| 03/24/17 | 1938 | David Schiff MD CUST FBO Eliana K Schiff | 24.75 | |
| 06/23/17 | 2140 | David Schiff MD CUST FBO Eliana K Schiff | 41.25 | |
| 09/27/17 | 2329 | David Schiff MD CUST FBO Eliana K Schiff | 24.75 | |
| 12/15/17 | 2541 | David Schiff MD CUST FBO Eliana K Schiff | 82.50 | |
| 03/29/18 | 2725 | David Schiff MD CUST FBO Eliana K Schiff | 47.59 | 534.34 |
| 03/11/15 | 884 | David Schiff MD CUST FBO Jordyn C Schiff | 206.25 | |
| 10/22/15 | 1211 | David Schiff MD CUST FBO Jordyn C Schiff | 206.25 | |
| 06/17/16 | 1378 | David Schiff MD CUST FBO Jordyn C Schiff | 206.25 | |
| 09/23/16 | 1570 | David Schiff MD CUST FBO Jordyn C Schiff | 103.13 | |
| 12/20/16 | 1757 | David Schiff MD CUST FBO Jordyn C Schiff | 61.88 | |
| 03/24/17 | 1939 | David Schiff MD CUST FBO Jordyn C Schiff | 61.88 | |
| 06/23/17 | 2141 | David Schiff MD CUST FBO Jordyn C Schiff | 103.13 | |
| 09/27/17 | 2330 | David Schiff MD CUST FBO Jordyn C Schiff | 61.88 | |
| 12/15/17 | 2542 | David Schiff MD CUST FBO Jordyn C Schiff | 206.25 | |
| 03/29/18 | 2726 | David Schiff MD CUST FBO Jordyn C Schiff | 118.98 | 1,335.88 |
| 03/11/15 | 885 | David Schiff MD CUST FBO Joshua P Schiff | 1,031.25 | |
| 10/22/15 | 1212 | David Schiff MD CUST FBO Joshua P Schiff | 1,031.25 | |
| 06/17/16 | 1379 | David Schiff MD CUST FBO Joshua P Schiff | 1,031.25 | |
| 09/23/16 | 1571 | David Schiff MD CUST FBO Joshua P Schiff | 515.63 | |
| 12/20/16 | 1758 | David Schiff MD CUST FBO Joshua P Schiff | 309.38 | |
| 03/24/17 | 1940 | David Schiff MD CUST FBO Joshua P Schiff | 309.38 | |
| 06/23/17 | 2142 | David Schiff MD CUST FBO Joshua P Schiff | 515.63 | |
| 09/27/17 | 2331 | David Schiff MD CUST FBO Joshua P Schiff | 309.38 | |
| 12/15/17 | 2543 | David Schiff MD CUST FBO Joshua P Schiff | 1,031.25 | |
| 03/29/18 | 2727 | David Schiff MD CUST FBO Joshua P Schiff | 594.92 | 6,679.32 |
| 03/11/15 | 863 | David Schiff, MD | 5,362.50 | |
| 10/22/15 | 1181 | David Schiff, MD | 5,362.50 | |
| 06/17/16 | 1380 | David Schiff, MD | 5,362.50 | |
| 09/23/16 | 1572 | David Schiff, MD | 2,681.25 | |
| 12/20/16 | 1759 | David Schiff, MD | 1,608.75 | |
| 03/24/17 | 1941 | David Schiff, MD | 1,608.75 | |
| 06/23/17 | 2143 | David Schiff, MD | 2,681.25 | |
| 09/27/17 | 2332 | David Schiff, MD | 1,608.75 | |
| 12/15/17 | 2544 | David Schiff, MD | 5,362.50 | |

**SCI Bankruptcy Liquidating Trust**
**Distributions to Holders of Allowed Claims**
**Cumulative (Ending June 30, 2018)**

| Date | Check Number | Payee | Check Amount | Cumulative Per Claim |
|---|---|---|---|---|
| 03/29/18 | 2728 | David Schiff, MD | 3,093.57 | 34,732.32 |
| 03/11/15 | 902 | Deborah Meyerstein | 412.50 | |
| 08/02/16 | 1525 | Deborah Meyerstein | 412.50 | |
| 08/02/16 | 1525 | Deborah Meyerstein | 412.50 | |
| 09/23/16 | 1573 | Deborah Meyerstein | 206.25 | |
| 12/20/16 | 1760 | Deborah Meyerstein | 123.75 | |
| 03/24/17 | 1942 | Deborah Meyerstein | 123.75 | |
| 06/23/17 | 2144 | Deborah Meyerstein | 206.25 | |
| 09/27/17 | 2333 | Deborah Meyerstein | 123.75 | |
| 12/15/17 | 2545 | Deborah Meyerstein | 412.50 | |
| 03/29/18 | 2729 | Deborah Meyerstein | 237.97 | 2,671.72 |
| 03/11/15 | 867 | Denise Simon | 4,537.50 | |
| 10/22/15 | 1187 | Denise Simon | 4,537.50 | |
| 06/17/16 | 1383 | Denise Simon | 4,537.50 | |
| 09/23/16 | 1574 | Denise Simon | 2,268.75 | |
| 12/20/16 | 1761 | Denise Simon | 1,361.25 | |
| 03/24/17 | 1943 | Denise Simon | 1,361.25 | |
| 06/23/17 | 2145 | Denise Simon | 2,268.75 | |
| 09/27/17 | 2334 | Denise Simon | 1,361.25 | |
| 12/15/17 | 2546 | Denise Simon | 4,537.50 | |
| 03/29/18 | 2730 | Denise Simon | 2,617.64 | 29,388.89 |
| 03/11/15 | 868 | Denise Simon Cust FBO Nicole Simon | 1,237.50 | |
| 10/22/15 | 1188 | Denise Simon Cust FBO Nicole Simon | 1,237.50 | |
| 06/17/16 | 1384 | Denise Simon Cust FBO Nicole Simon | 1,237.50 | |
| 09/23/16 | 1575 | Denise Simon Cust FBO Nicole Simon | 618.75 | |
| 12/20/16 | 1762 | Denise Simon Cust FBO Nicole Simon | 371.25 | |
| 03/24/17 | 1944 | Denise Simon Cust FBO Nicole Simon | 371.25 | |
| 06/23/17 | 2146 | Denise Simon Cust FBO Nicole Simon | 618.75 | |
| 09/27/17 | 2335 | Denise Simon Cust FBO Nicole Simon | 371.25 | |
| 12/15/17 | 2547 | Denise Simon Cust FBO Nicole Simon | 1,237.50 | |
| 03/29/18 | 2731 | Denise Simon Cust FBO Nicole Simon | 713.90 | 8,015.15 |
| 03/11/15 | 869 | Denise Simon Cust FBO Robert Simon | 1,650.00 | |
| 10/22/15 | 1189 | Denise Simon Cust FBO Robert Simon | 1,650.00 | |
| 06/17/16 | 1385 | Denise Simon Cust FBO Robert Simon | 1,650.00 | |
| 09/23/16 | 1576 | Denise Simon Cust FBO Robert Simon | 825.00 | |
| 12/20/16 | 1763 | Denise Simon Cust FBO Robert Simon | 495.00 | |
| 03/24/17 | 1945 | Denise Simon Cust FBO Robert Simon | 495.00 | |
| 06/23/17 | 2147 | Denise Simon Cust FBO Robert Simon | 825.00 | |
| 09/27/17 | 2336 | Denise Simon Cust FBO Robert Simon | 495.00 | |
| 12/15/17 | 2548 | Denise Simon Cust FBO Robert Simon | 1,650.00 | |
| 03/29/18 | 2732 | Denise Simon Cust FBO Robert Simon | 951.87 | 10,686.87 |
| 03/11/15 | 814 | Dorothy Tsafaroff & Gay Phillips | 10,500.00 | |
| 10/22/15 | 1115 | Dorothy Tsafaroff & Gay Phillips | 10,500.00 | |

## SCI Bankruptcy Liquidating Trust
### Distributions to Holders of Allowed Claims
### Cumulative (Ending June 30, 2018)

| Date | Check Number | Payee | Check Amount | Cumulative Per Claim |
|---|---|---|---|---|
| 06/17/16 | 1468 | Dorothy Tsafaroff & Gay Phillips | 10,500.00 | |
| 09/23/16 | 1657 | Dorothy Tsafaroff & Gay Phillips | 5,250.00 | |
| 12/20/16 | 1764 | Dorothy Tsafaroff & Gay Phillips | 3,150.00 | |
| 03/24/17 | 1946 | Dorothy Tsafaroff & Gay Phillips | 3,150.00 | |
| 06/23/17 | 2148 | Dorothy Tsafaroff & Gay Phillips | 5,250.00 | |
| 09/27/17 | 2337 | Dorothy Tsafaroff & Gay Phillips | 3,150.00 | |
| 12/15/17 | 2549 | Dorothy Tsafaroff & Gay Phillips | 10,500.00 | |
| 03/29/18 | 2733 | Dorothy Tsafaroff & Gay Phillips | 6,057.35 | 68,007.35 |
| 03/11/15 | 875 | Edda O. Speisser | 2,500.00 | |
| 10/22/15 | 1199 | Edda O. Speisser | 2,500.00 | |
| 06/17/16 | 1386 | Edda O. Speisser | 2,500.00 | |
| 09/23/16 | 1577 | Edda O. Speisser | 1,250.00 | |
| 12/20/16 | 1765 | Edda O. Speisser | 750.00 | |
| 03/24/17 | 1947 | Edda O. Speisser | 750.00 | |
| 06/23/17 | 2149 | Edda O. Speisser | 1,250.00 | |
| 09/27/17 | 2338 | Edda O. Speisser | 750.00 | |
| 12/15/17 | 2550 | Edda O. Speisser | 2,500.00 | |
| 03/29/18 | 2734 | Edda O. Speisser | 1,442.23 | 16,192.23 |
| 03/11/15 | 917 | Eric M. K. Wong | 1,500.00 | |
| 03/11/15 | 918 | Eric M. K. Wong | 206.25 | |
| 10/22/15 | 1117 | Eric M. K. Wong | 1,500.00 | |
| 10/22/15 | 1118 | Eric M. K. Wong | 206.25 | |
| 06/17/16 | 1387 | Eric M. K. Wong | 1,500.00 | |
| 06/17/16 | 1388 | Eric M. K. Wong | 206.25 | |
| 09/23/16 | 1578 | Eric M. K. Wong | 750.00 | |
| 09/23/16 | 1579 | Eric M. K. Wong | 103.13 | |
| 12/20/16 | 1766 | Eric M. K. Wong | 450.00 | |
| 12/20/16 | 1767 | Eric M. K. Wong | 61.88 | |
| 03/24/17 | 1948 | Eric M. K. Wong | 450.00 | |
| 03/24/17 | 1949 | Eric M. K. Wong | 61.88 | |
| 06/23/17 | 2150 | Eric M. K. Wong | 750.00 | |
| 06/23/17 | 2151 | Eric M. K. Wong | 103.13 | |
| 09/27/17 | 2339 | Eric M. K. Wong | 450.00 | |
| 09/27/17 | 2340 | Eric M. K. Wong | 61.88 | |
| 12/15/17 | 2551 | Eric M. K. Wong | 1,500.00 | |
| 12/15/17 | 2552 | Eric M. K. Wong | 206.25 | |
| 03/29/18 | 2735 | Eric M. K. Wong | 865.34 | |
| 03/29/18 | 2736 | Eric M. K. Wong | 118.98 | 11,051.22 |
| 03/11/15 | 819 | Estate of Florence J. Radavich | 8,972.90 | |
| 10/22/15 | 1121 | Estate of Florence J. Radavich | 8,972.90 | |
| 06/17/16 | 1469 | Estate of Florence J. Radavich | 8,972.90 | |
| 09/23/16 | 1658 | Estate of Florence J. Radavich | 4,486.45 | |
| 12/20/16 | 1768 | Estate of Florence J. Radavich | 2,691.87 | |

**SCI Bankruptcy Liquidating Trust**
**Distributions to Holders of Allowed Claims**
**Cumulative (Ending June 30, 2018)**

| Date | Check Number | Payee | Check Amount | Cumulative Per Claim |
|---|---|---|---|---|
| 03/24/17 | 1950 | Estate of Florence J. Radavich | 2,691.87 | |
| 06/23/17 | 2152 | Estate of Florence J. Radavich | 4,486.45 | |
| 09/27/17 | 2341 | Estate of Florence J. Radavich | 2,691.87 | |
| 12/15/17 | 2553 | Estate of Florence J. Radavich | 8,972.90 | |
| 03/29/18 | 2737 | Estate of Florence J. Radavich | 5,176.38 | 58,116.49 |
| 03/11/15 | 893 | Fidelity International, Inc. | 8,250.00 | |
| 10/22/15 | 1220 | Fidelity International, Inc. | 8,250.00 | |
| 06/17/16 | 1389 | Fidelity International, Inc. | 8,250.00 | |
| 09/23/16 | 1580 | Fidelity International, Inc. | 4,125.00 | |
| 12/20/16 | 1769 | Fidelity International, Inc. | 2,475.00 | |
| 03/24/17 | 1951 | Fidelity International, Inc. | 2,475.00 | |
| 06/23/17 | 2153 | Fidelity International, Inc. | 4,125.00 | |
| 09/27/17 | 2342 | Fidelity International, Inc. | 2,475.00 | |
| 12/15/17 | 2554 | Fidelity International, Inc. | 8,250.00 | |
| 03/29/18 | 2738 | Fidelity International, Inc. | 4,759.35 | 53,434.35 |
| 03/11/15 | 888 | First Advantage Safe Rent | 285.00 | |
| 10/22/15 | 1215 | First Advantage Safe Rent | 285.00 | |
| 06/17/16 | 1390 | First Advantage Safe Rent | 285.00 | |
| 09/23/16 | 1581 | First Advantage Safe Rent | 142.50 | |
| 12/20/16 | 1770 | First Advantage Safe Rent | 85.50 | |
| 03/24/17 | 1952 | First Advantage Safe Rent | 85.50 | |
| 06/23/17 | 2154 | First Advantage Safe Rent | 142.50 | |
| 09/27/17 | 2343 | First Advantage Safe Rent | 85.50 | |
| 12/15/17 | 2555 | First Advantage Safe Rent, Inc. | 285.00 | |
| 03/29/18 | 2739 | First Advantage Safe Rent, Inc. | 164.41 | 1,845.91 |
| 03/18/15 | Wire | First Citizens Bank & Trust Company | 1,981,495.62 | |
| 10/26/15 | Wire | First Citizens Bank & Trust Company | 1,981,495.62 | |
| 06/17/16 | Wire | First Citizens Bank & Trust Company | 1,981,495.62 | |
| 09/23/16 | Wire | First Citizens Bank & Trust Company | 990,747.81 | |
| 12/20/16 | Wire | First Citizens Bank & Trust Company | 594,448.69 | |
| 03/24/17 | Wire | First Citizens Bank & Trust Company | 594,448.69 | |
| 06/23/17 | Wire | First Citizens Bank & Trust Company | 990,747.81 | |
| 09/27/17 | Wire | First Citizens Bank & Trust Company | 594,448.69 | |
| 12/15/17 | Wire | First Citizens Bank & Trust Company | 1,981,495.62 | |
| 03/29/18 | 329182 | First Citizens Bank & Trust Company | 1,143,105.79 | 12,833,929.96 |
| 03/11/15 | 817 | Flavia H. Morgan Survivor Trust | 20,600.00 | |
| 10/22/15 | 1119 | Flavia H. Morgan Survivor Trust | 20,600.00 | |
| 06/17/16 | 1470 | Flavia H. Morgan Survivor Trust | 20,600.00 | |
| 09/23/16 | 1659 | Flavia H. Morgan Survivor Trust | 10,300.00 | |
| 12/20/16 | 1771 | Flavia H. Morgan Survivor Trust | 6,180.00 | |
| 03/24/17 | 1953 | Flavia H. Morgan Survivor Trust | 6,180.00 | |
| 06/23/17 | 2155 | Flavia H. Morgan Survivor Trust | 10,300.00 | |
| 09/27/17 | 2344 | Flavia H. Morgan Survivor Trust | 6,180.00 | |

**SCI Bankruptcy Liquidating Trust**
**Distributions to Holders of Allowed Claims**
**Cumulative (Ending June 30, 2018)**

| Date | Check Number | Payee | Check Amount | Cumulative Per Claim |
|---|---|---|---|---|
| 12/15/17 | 2556 | Flavia H. Morgan Survivor Trust | 20,600.00 | |
| 03/29/18 | 2740 | Flavia H. Morgan Survivor Trust | 11,883.94 | 133,423.94 |
| 03/17/15 | 954 | Frances J. McDaniel IRA | 2,500.00 | |
| 10/22/15 | 1208 | Frances J. McDaniel IRA | 2,500.00 | |
| 06/17/16 | 1391 | Frances J. McDaniel IRA | 2,500.00 | |
| 09/23/16 | 1582 | Frances J. McDaniel IRA | 1,250.00 | |
| 12/20/16 | 1772 | Frances J. McDaniel IRA | 750.00 | |
| 03/24/17 | 1954 | Frances J. McDaniel IRA | 750.00 | |
| 06/23/17 | 2156 | Frances J. McDaniel IRA | 1,250.00 | |
| 09/27/17 | 2345 | Frances J. McDaniel IRA | 750.00 | |
| 12/15/17 | 2557 | Frances J. McDaniel IRA | 2,500.00 | |
| 03/29/18 | 2741 | Frances J. McDaniel IRA | 1,442.23 | 16,192.23 |
| 03/11/15 | 858 | Geraldine McCall, Trustee | 6,200.00 | |
| 10/22/15 | 1175 | Geraldine McCall, Trustee | 6,200.00 | |
| 06/17/16 | 1473 | Geraldine McCall, Trustee | 6,200.00 | |
| 09/23/16 | 1662 | Geraldine McCall, Trustee | 3,100.00 | |
| 12/20/16 | 1775 | Geraldine McCall, Trustee | 1,860.00 | |
| 03/24/17 | 1957 | Geraldine McCall, Trustee | 1,860.00 | |
| 06/23/17 | 2159 | Geraldine McCall, Trustee | 3,100.00 | |
| 09/27/17 | 2348 | Geraldine McCall, Trustee | 1,860.00 | |
| 12/15/17 | 2560 | Geraldine McCall, Trustee | 6,200.00 | |
| 03/29/18 | 2744 | Geraldine McCall, Trustee | 3,576.72 | 40,156.72 |
| 03/11/15 | 820 | Gordon L.K. Wong and Christina Wong TTEE | 2,000.00 | |
| 10/22/15 | 1122 | Gordon L.K. Wong and Christina Wong TTEE | 2,000.00 | |
| 06/17/16 | 1392 | Gordon L.K. Wong and Christina Wong TTEE | 2,000.00 | |
| 09/23/16 | 1583 | Gordon L.K. Wong and Christina Wong TTEE | 1,000.00 | |
| 12/20/16 | 1776 | Gordon L.K. Wong and Christina Wong TTEE | 600.00 | |
| 03/24/17 | 1958 | Gordon L.K. Wong and Christina Wong TTEE | 600.00 | |
| 06/23/17 | 2160 | Gordon L.K. Wong and Christina Wong TTEE | 1,000.00 | |
| 09/27/17 | 2349 | Gordon L.K. Wong and Christina Wong TTEE | 600.00 | |
| 12/15/17 | 2561 | Gordon L.K. Wong and Christina Wong TTEE | 2,000.00 | |
| 03/29/18 | 2745 | Gordon L.K. Wong and Christina Wong TTEE | 1,153.78 | 12,953.78 |
| 03/11/15 | 821 | Gordon L.K. Wong, DDS | 5,500.00 | |
| 10/22/15 | 1123 | Gordon L.K. Wong, DDS | 5,500.00 | |
| 06/17/16 | 1393 | Gordon L.K. Wong, DDS | 5,500.00 | |
| 09/23/16 | 1584 | Gordon L.K. Wong, DDS | 2,750.00 | |
| 12/20/16 | 1777 | Gordon L.K. Wong, DDS | 1,650.00 | |
| 03/24/17 | 1959 | Gordon L.K. Wong, DDS | 1,650.00 | |
| 06/23/17 | 2161 | Gordon L.K. Wong, DDS | 2,750.00 | |
| 09/27/17 | 2350 | Gordon L.K. Wong, DDS | 1,650.00 | |
| 12/15/17 | 2562 | Gordon L.K. Wong, DDS | 5,500.00 | |
| 03/29/18 | 2746 | Gordon L.K. Wong, DDS | 3,172.90 | 35,622.90 |
| 03/11/15 | 822 | Harold J. Stanton, TTEE | 4,125.00 | |

**SCI Bankruptcy Liquidating Trust**
**Distributions to Holders of Allowed Claims**
**Cumulative (Ending June 30, 2018)**

| Date | Check Number | Payee | Check Amount | Cumulative Per Claim |
|---|---|---|---|---|
| 10/22/15 | 1124 | Harold J. Stanton, TTEE | 4,125.00 | |
| 06/17/16 | 1394 | Harold J. Stanton, TTEE | 4,125.00 | |
| 09/23/16 | 1585 | Harold J. Stanton, TTEE | 2,062.50 | |
| 12/20/16 | 1778 | Harold J. Stanton, TTEE | 1,237.50 | |
| 03/24/17 | 1960 | Harold J. Stanton, TTEE | 1,237.50 | |
| 06/23/17 | 2162 | Harold J. Stanton, TTEE | 2,062.50 | |
| 09/27/17 | 2351 | Harold J. Stanton, TTEE | 1,237.50 | |
| 12/15/17 | 2563 | Harold J. Stanton, TTEE | 4,125.00 | |
| 03/29/18 | 2747 | Harold J. Stanton, TTEE | 2,379.67 | 26,717.17 |
| 03/11/15 | 939 | Holland & Knight LLP | 187.45 | |
| 03/11/15 | 940 | Holland & Knight LLP | 2,267.29 | |
| 10/22/15 | 1179 | Holland & Knight LLP | 187.45 | |
| 10/22/15 | 1180 | Holland & Knight LLP | 2,267.29 | |
| 06/17/16 | 1395 | Holland & Knight LLP | 187.45 | |
| 06/17/16 | 1396 | Holland & Knight LLP | 2,267.29 | |
| 09/23/16 | 1586 | Holland & Knight LLP | 93.73 | |
| 09/23/16 | 1587 | Holland & Knight LLP | 1,133.64 | |
| 12/20/16 | 1779 | Holland & Knight LLP | 56.24 | |
| 12/20/16 | 1780 | Holland & Knight LLP | 680.19 | |
| 03/24/17 | 1961 | Holland & Knight LLP | 56.24 | |
| 03/24/17 | 1962 | Holland & Knight LLP | 680.19 | |
| 06/23/17 | 2163 | Holland & Knight LLP | 93.73 | |
| 06/23/17 | 2164 | Holland & Knight LLP | 1,133.64 | |
| 09/27/17 | 2352 | Holland & Knight LLP | 56.24 | |
| 09/27/17 | 2353 | Holland & Knight LLP | 680.19 | |
| 12/15/17 | 2564 | Holland & Knight LLP | 187.45 | |
| 12/15/17 | 2565 | Holland & Knight LLP | 2,267.29 | |
| 03/29/18 | 2748 | Holland & Knight LLP | 108.14 | |
| 03/29/18 | 2749 | Holland & Knight LLP | 1,307.98 | 15,899.11 |
| 03/11/15 | 823 | Holthouse Carlin & Van Trigt, LLP | 367.75 | |
| 10/22/15 | 1125 | Holthouse Carlin & Van Trigt, LLP | 367.75 | |
| 06/17/16 | 1397 | Holthouse Carlin & Van Trigt, LLP | 367.75 | |
| 09/23/16 | 1588 | Holthouse Carlin & Van Trigt, LLP | 183.88 | |
| 12/20/16 | 1781 | Holthouse Carlin & Van Trigt, LLP | 110.33 | |
| 03/24/17 | 1963 | Holthouse Carlin & Van Trigt, LLP | 110.33 | |
| 06/23/17 | 2165 | Holthouse Carlin & Van Trigt, LLP | 183.88 | |
| 09/27/17 | 2354 | Holthouse Carlin & Van Trigt, LLP | 110.33 | |
| 12/15/17 | 2566 | Holthouse Carlin & Van Trigt, LLP | 367.75 | |
| 03/29/18 | 2750 | Holthouse Carlin & Van Trigt, LLP | 212.15 | 2,381.90 |
| 03/11/15 | 824 | Howard and Denise Simon | 2,887.50 | |
| 10/22/15 | 1126 | Howard and Denise Simon | 2,887.50 | |
| 06/17/16 | 1398 | Howard and Denise Simon | 2,887.50 | |
| 09/23/16 | 1589 | Howard and Denise Simon | 1,443.75 | |

**SCI Bankruptcy Liquidating Trust**
**Distributions to Holders of Allowed Claims**
**Cumulative (Ending June 30, 2018)**

| Date | Check Number | Payee | Check Amount | Cumulative Per Claim |
|------|------|------|------|------|
| 12/20/16 | 1782 | Howard and Denise Simon | 866.25 | |
| 03/24/17 | 1964 | Howard and Denise Simon | 866.25 | |
| 06/23/17 | 2166 | Howard and Denise Simon | 1,443.75 | |
| 09/27/17 | 2355 | Howard and Denise Simon | 866.25 | |
| 12/15/17 | 2567 | Howard and Denise Simon | 2,887.50 | |
| 03/29/18 | 2751 | Howard and Denise Simon | 1,665.77 | 18,702.02 |
| 03/11/15 | 903 | Howard and Marsha A. Spike, Trustees | 4,125.00 | |
| 10/22/15 | 1228 | Howard and Marsha A. Spike, Trustees | 4,125.00 | |
| 06/17/16 | 1399 | Howard and Marsha A. Spike, Trustees | 4,125.00 | |
| 09/23/16 | 1590 | Howard and Marsha A. Spike, Trustees | 2,062.50 | |
| 12/20/16 | 1783 | Howard and Marsha A. Spike, Trustees | 1,237.50 | |
| 03/24/17 | 1965 | Howard and Marsha A. Spike, Trustees | 1,237.50 | |
| 06/23/17 | 2167 | Howard and Marsha A. Spike, Trustees | 2,062.50 | |
| 09/27/17 | 2356 | Howard and Marsha A. Spike, Trustees | 1,237.50 | |
| 12/15/17 | 2568 | Howard and Marsha A. Spike, Trustees | 4,125.00 | |
| 03/29/18 | 2752 | Howard and Marsha A. Spike, Trustees | 2,379.67 | 26,717.17 |
| 03/11/15 | 898 | Illinois Union Insurance Company | 884.12 | |
| 10/22/15 | 1224 | Illinois Union Insurance Company | 884.12 | |
| 06/17/16 | 1400 | Illinois Union Insurance Company | 884.12 | |
| 09/23/16 | 1591 | Illinois Union Insurance Company | 442.06 | |
| 12/20/16 | 1784 | Illinois Union Insurance Company | 265.24 | |
| 03/24/17 | 1966 | Illinois Union Insurance Company | 265.24 | |
| 06/23/17 | 2168 | Illinois Union Insurance Company | 442.06 | |
| 09/27/17 | 2357 | Illinois Union Insurance Company | 265.24 | |
| 12/15/17 | 2569 | Illinois Union Insurance Company | 884.12 | |
| 03/29/18 | 2753 | Illinois Union Insurance Company | 510.04 | 5,726.36 |
| 03/11/15 | 861 | Irvin Q. & Marilyn Sobel, TTEE | 16,500.00 | |
| 10/22/15 | 1178 | Irvin Q. & Marilyn Sobel, TTEE | 16,500.00 | |
| 06/17/16 | 1401 | Irvin Q. & Marilyn Sobel, TTEE | 16,500.00 | |
| 09/23/16 | 1592 | Irvin Q. & Marilyn Sobel, TTEE | 8,250.00 | |
| 12/20/16 | 1785 | Irvin Q. & Marilyn Sobel, TTEE | 4,950.00 | |
| 03/24/17 | 1967 | Irvin Q. & Marilyn Sobel, TTEE | 4,950.00 | |
| 06/23/17 | 2169 | Irvin Q. & Marilyn Sobel, TTEE | 8,250.00 | |
| 09/27/17 | 2404 | Sobel Family Administrative Trust | 4,950.00 | |
| 12/15/17 | 2616 | Sobel Family Administrative Trust | 16,500.00 | |
| 03/29/18 | 2800 | Sobel Family Administrative Trust | 9,518.69 | 106,868.69 |
| 03/11/15 | 874 | Janice Holland, Cust | 536.25 | |
| 10/22/15 | 1196 | Janice Holland, Cust | 536.25 | |
| 06/17/16 | 1402 | Janice Holland, Cust | 536.25 | |
| 09/23/16 | 1593 | Janice Holland, Cust | 268.13 | |
| 12/20/16 | 1786 | Janice Holland, Cust | 160.88 | |
| 03/24/17 | 1968 | Janice Holland, Cust | 160.88 | |
| 06/23/17 | 2170 | Janice Holland, Cust | 268.13 | |

**SCI Bankruptcy Liquidating Trust**
**Distributions to Holders of Allowed Claims**
**Cumulative (Ending June 30, 2018)**

| Date | Check Number | Payee | Check Amount | Cumulative Per Claim |
|------|------|------|------|------|
| 09/27/17 | 2358 | Janice Holland, Cust | 160.88 | |
| 12/15/17 | 2570 | Janice Holland, Cust | 536.25 | |
| 03/29/18 | 2754 | Janice Holland, Cust | 309.36 | 3,473.26 |
| 03/11/15 | 878 | Jean J. Taylor - Roth Individual IRA | 2,199.83 | |
| 10/22/15 | 1203 | Jean J. Taylor - Roth Individual IRA | 2,199.83 | |
| 06/17/16 | 1403 | Jean J. Taylor - Roth Individual IRA | 2,199.83 | |
| 09/23/16 | 1594 | Jean J. Taylor - Roth Individual IRA | 1,099.92 | |
| 12/20/16 | 1787 | Jean J. Taylor - Roth Individual IRA | 659.95 | |
| 03/24/17 | 1969 | Jean J. Taylor - Roth Individual IRA | 659.95 | |
| 06/23/17 | 2171 | Jean J. Taylor - Roth Individual IRA | 1,099.92 | |
| 09/27/17 | 2359 | Jean J. Taylor - Roth Individual IRA | 659.95 | |
| 12/15/17 | 2571 | Jean J. Taylor - Roth Individual IRA | 2,199.83 | |
| 03/29/18 | 2755 | Jean J. Taylor - Roth Individual IRA | 1,269.06 | 14,248.07 |
| 03/11/15 | 825 | John B. & Veronica H. Badon | 1,000.00 | |
| 10/22/15 | 1127 | John B. & Veronica H. Badon | 1,000.00 | |
| 06/17/16 | 1474 | John B. & Veronica H. Badon | 1,000.00 | |
| 09/23/16 | 1663 | John B. & Veronica H. Badon | 500.00 | |
| 12/20/16 | 1788 | John B. & Veronica H. Badon | 300.00 | |
| 03/24/17 | 1970 | John B. & Veronica H. Badon | 300.00 | |
| 06/23/17 | 2172 | John B. & Veronica H. Badon | 500.00 | |
| 09/27/17 | 2360 | John B. & Veronica H. Badon | 300.00 | |
| 12/15/17 | 2572 | John B. & Veronica H. Badon | 1,000.00 | |
| 03/29/18 | 2756 | John B. & Veronica H. Badon | 576.89 | 6,476.89 |
| 03/11/15 | 900 | Jon LeFebvre | 1,237.50 | |
| 10/22/15 | 1225 | Jon LeFebvre | 1,237.50 | |
| 06/17/16 | 1404 | Jon LeFebvre | 1,237.50 | |
| 09/23/16 | 1595 | Jon LeFebvre | 618.75 | |
| 12/20/16 | 1789 | Jon LeFebvre | 371.25 | |
| 03/24/17 | 1971 | Jon LeFebvre | 371.25 | |
| 06/23/17 | 2173 | Jon LeFebvre | 618.75 | |
| 09/27/17 | 2361 | Jon LeFebvre | 371.25 | |
| 12/15/17 | 2573 | Jon LeFebvre | 1,237.50 | |
| 03/29/18 | 2757 | Jon LeFebvre | 713.90 | 8,015.15 |
| 03/11/15 | 887 | Kenneth & Sharron Provasi | 54,148.26 | |
| 10/22/15 | 1214 | Kenneth & Sharron Provasi | 54,148.26 | |
| 06/17/16 | 1405 | Kenneth & Sharron Provasi | 54,148.26 | |
| 09/23/16 | 1596 | Kenneth & Sharron Provasi | 27,074.13 | |
| 12/20/16 | 1790 | Kenneth & Sharron Provasi | 16,244.48 | |
| 03/24/17 | 1972 | Kenneth & Sharron Provasi | 16,244.48 | |
| 06/23/17 | 2174 | Kenneth & Sharron Provasi | 27,074.13 | |
| 09/27/17 | 2362 | Kenneth & Sharron Provasi | 16,244.48 | |
| 12/15/17 | 2574 | Kenneth & Sharron Provasi | 54,148.26 | |
| 03/29/18 | 2758 | Kenneth & Sharron Provasi | 31,237.61 | 350,712.35 |

**SCI Bankruptcy Liquidating Trust**
**Distributions to Holders of Allowed Claims**
**Cumulative (Ending June 30, 2018)**

| Date | Check Number | Payee | Check Amount | Cumulative Per Claim |
|---|---|---|---|---|
| 03/11/15 | 826 | Kenneth E. Provasi, Trustee | 27,500.00 | |
| 10/22/15 | 1128 | Kenneth E. Provasi, Trustee | 27,500.00 | |
| 06/17/16 | 1475 | Kenneth E. Provasi, Trustee | 27,500.00 | |
| 09/23/16 | 1681 | Kenneth E. Provasi, Trustee | 13,750.00 | |
| 12/20/16 | 1791 | Kenneth E. Provasi, Trustee | 8,250.00 | |
| 03/24/17 | 1973 | Kenneth E. Provasi, Trustee | 8,250.00 | |
| 06/23/17 | 2175 | Kenneth E. Provasi, Trustee | 13,750.00 | |
| 09/27/17 | 2363 | Kenneth E. Provasi, Trustee | 8,250.00 | |
| 12/15/17 | 2575 | Kenneth E. Provasi, Trustee | 27,500.00 | |
| 03/29/18 | 2759 | Kenneth E. Provasi, Trustee | 15,864.49 | 178,114.49 |
| 03/11/15 | 919 | Klaus Friederic | 20,000.00 | |
| 03/11/15 | 920 | Klaus Friederic | 4,125.00 | |
| 10/22/15 | 1129 | Klaus Friederic | 20,000.00 | |
| 10/22/15 | 1130 | Klaus Friederic | 4,125.00 | |
| 06/17/16 | 1471 | Klaus Friederic | 20,000.00 | |
| 06/17/16 | 1472 | Klaus Friederic | 4,125.00 | |
| 09/23/16 | 1660 | Klaus Friederic | 10,000.00 | |
| 09/23/16 | 1661 | Klaus Friederic | 2,062.50 | |
| 12/20/16 | 1773 | Klaus Friederic | 6,000.00 | |
| 12/20/16 | 1774 | Klaus Friederic | 1,237.50 | |
| 03/24/17 | 1955 | Klaus Friederic | 6,000.00 | |
| 03/24/17 | 1956 | Klaus Friederic | 1,237.50 | |
| 06/23/17 | 2157 | Klaus Friederic | 10,000.00 | |
| 06/23/17 | 2158 | Klaus Friederic | 2,062.50 | |
| 09/27/17 | 2346 | Klaus Friederic | 6,000.00 | |
| 09/27/17 | 2347 | Klaus Friederic | 1,237.50 | |
| 12/15/17 | 2558 | Klaus Friederic | 20,000.00 | |
| 12/15/17 | 2559 | Klaus Friederic | 4,125.00 | |
| 03/29/18 | 2742 | Klaus Friederic | 11,537.81 | |
| 03/29/18 | 2743 | Klaus Friederic | 2,379.67 | 156,254.98 |
| 03/11/15 | 891 | Law Offices of Janet Pass | 65.00 | |
| 10/22/15 | 1218 | Law Offices of Janet Pass | 65.00 | |
| 06/17/16 | 1406 | Law Offices of Janet Pass | 65.00 | |
| 09/23/16 | 1597 | Law Offices of Janet Pass | 32.50 | |
| 12/20/16 | 1792 | Law Offices of Janet Pass | 19.50 | |
| 03/24/17 | 1974 | Law Offices of Janet Pass | 19.50 | |
| 06/23/17 | 2176 | Law Offices of Janet Pass | 32.50 | |
| 09/27/17 | 2364 | Law Offices of Janet Pass | 19.50 | |
| 12/15/17 | 2576 | Law Offices of Janet Pass | 65.00 | |
| 03/29/18 | 2760 | Law Offices of Janet Pass | 37.50 | 421.00 |
| 03/11/15 | 926 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 2,005.00 | |
| 03/11/15 | 927 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 2,005.00 | |
| 03/11/15 | 928 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 2,005.00 | |

**SCI Bankruptcy Liquidating Trust**
**Distributions to Holders of Allowed Claims**
**Cumulative (Ending June 30, 2018)**

| Date | Check Number | Payee | Check Amount | Cumulative Per Claim |
|------|------|------|------|------|
| 03/11/15 | 929 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 4,040.00 | |
| 03/11/15 | 930 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 4,000.00 | |
| 03/11/15 | 931 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 2,005.00 | |
| 03/11/15 | 932 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 2,005.00 | |
| 03/11/15 | 933 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 6,153.35 | |
| 03/11/15 | 934 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 3,508.75 | |
| 03/11/15 | 935 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 4,010.00 | |
| 03/11/15 | 936 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 4,010.00 | |
| 10/22/15 | 1161 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 2,005.00 | |
| 10/22/15 | 1162 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 2,005.00 | |
| 10/22/15 | 1163 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 2,005.00 | |
| 10/22/15 | 1164 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 4,040.00 | |
| 10/22/15 | 1165 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 4,000.00 | |
| 10/22/15 | 1166 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 2,005.00 | |
| 10/22/15 | 1167 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 2,005.00 | |
| 10/22/15 | 1168 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 6,153.35 | |
| 10/22/15 | 1169 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 3,508.75 | |
| 10/22/15 | 1170 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 4,010.00 | |
| 10/22/15 | 1171 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 4,010.00 | |
| 06/17/16 | 1438 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 2,005.00 | |
| 06/17/16 | 1439 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 2,005.00 | |
| 06/17/16 | 1440 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 2,005.00 | |
| 06/17/16 | 1441 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 4,040.00 | |
| 06/17/16 | 1442 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 4,000.00 | |
| 06/17/16 | 1443 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 2,005.00 | |
| 06/17/16 | 1444 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 2,005.00 | |
| 06/17/16 | 1445 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 6,153.35 | |
| 06/17/16 | 1446 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 3,508.75 | |
| 06/17/16 | 1447 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 4,010.00 | |
| 06/17/16 | 1448 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 4,010.00 | |
| 09/23/16 | 1630 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 1,002.50 | |
| 09/23/16 | 1631 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 1,002.50 | |
| 09/23/16 | 1632 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 1,002.50 | |
| 09/23/16 | 1633 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 2,020.00 | |
| 09/23/16 | 1634 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 2,000.00 | |
| 09/23/16 | 1635 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 1,002.50 | |
| 09/23/16 | 1636 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 1,002.50 | |
| 09/23/16 | 1637 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 3,076.67 | |
| 09/23/16 | 1638 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 1,754.38 | |
| 09/23/16 | 1639 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 2,005.00 | |
| 09/23/16 | 1640 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 2,005.00 | |
| 12/20/16 | 1840 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 601.50 | |

## SCI Bankruptcy Liquidating Trust
### Distributions to Holders of Allowed Claims
### Cumulative (Ending June 30, 2018)

| Date | Check Number | Payee | Check Amount | Cumulative Per Claim |
|------|------|------|------|------|
| 12/20/16 | 1841 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 601.50 | |
| 12/20/16 | 1842 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 601.50 | |
| 12/20/16 | 1843 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 1,212.00 | |
| 12/20/16 | 1844 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 1,200.00 | |
| 12/20/16 | 1845 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 601.50 | |
| 12/20/16 | 1846 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 601.50 | |
| 12/20/16 | 1847 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 1,846.00 | |
| 12/20/16 | 1848 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 1,052.63 | |
| 12/20/16 | 1849 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 1,203.00 | |
| 12/20/16 | 1850 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 1,203.00 | |
| 03/24/17 | 2022 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 601.50 | |
| 03/24/17 | 2023 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 601.50 | |
| 03/24/17 | 2024 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 601.50 | |
| 03/24/17 | 2025 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 1,212.00 | |
| 03/24/17 | 2026 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 1,200.00 | |
| 03/24/17 | 2027 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 601.50 | |
| 03/24/17 | 2028 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 601.50 | |
| 03/24/17 | 2029 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 1,846.00 | |
| 03/24/17 | 2030 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 1,052.63 | |
| 03/24/17 | 2031 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 1,203.00 | |
| 03/24/17 | 2032 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 1,203.00 | |
| 06/23/17 | 2224 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 1,002.50 | |
| 06/23/17 | 2225 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 1,002.50 | |
| 06/23/17 | 2226 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 1,002.50 | |
| 06/23/17 | 2227 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 2,020.00 | |
| 06/23/17 | 2228 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 2,000.00 | |
| 06/23/17 | 2229 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 1,002.50 | |
| 06/23/17 | 2230 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 1,002.50 | |
| 06/23/17 | 2231 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 3,076.67 | |
| 06/23/17 | 2232 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 1,754.38 | |
| 06/23/17 | 2233 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 2,005.00 | |
| 06/23/17 | 2234 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 2,005.00 | |
| 09/27/17 | 2413 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 601.50 | |
| 09/27/17 | 2414 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 601.50 | |
| 09/27/17 | 2415 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 601.50 | |
| 09/27/17 | 2416 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 1,212.00 | |
| 09/27/17 | 2417 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 1,200.00 | |
| 09/27/17 | 2418 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 601.50 | |
| 09/27/17 | 2419 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 601.50 | |
| 09/27/17 | 2420 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 1,846.00 | |
| 09/27/17 | 2421 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 1,052.63 | |
| 09/27/17 | 2422 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 1,203.00 | |

### SCI Bankruptcy Liquidating Trust
### Distributions to Holders of Allowed Claims
### Cumulative (Ending June 30, 2018)

| Date | Check Number | Payee | Check Amount | Cumulative Per Claim |
|---|---|---|---|---|
| 09/27/17 | 2423 | Lawrence & Lois H. Lewis TTEE of the Lewis Family | 1,203.00 | |
| 12/15/17 | 2625 | Lawrence & Lois H. Lewis TTEE of the Lewis Family 200: | 2,005.00 | |
| 12/15/17 | 2626 | Lawrence & Lois H. Lewis TTEE of the Lewis Family 200: | 2,005.00 | |
| 12/15/17 | 2627 | Lawrence & Lois H. Lewis TTEE of the Lewis Family 200: | 2,005.00 | |
| 12/15/17 | 2628 | Lawrence & Lois H. Lewis TTEE of the Lewis Family 200: | 4,040.00 | |
| 12/15/17 | 2629 | Lawrence & Lois H. Lewis TTEE of the Lewis Family 200: | 4,000.00 | |
| 12/15/17 | 2630 | Lawrence & Lois H. Lewis TTEE of the Lewis Family 200: | 2,005.00 | |
| 12/15/17 | 2631 | Lawrence & Lois H. Lewis TTEE of the Lewis Family 200: | 2,005.00 | |
| 12/15/17 | 2632 | Lawrence & Lois H. Lewis TTEE of the Lewis Family 200: | 6,153.35 | |
| 12/15/17 | 2633 | Lawrence & Lois H. Lewis TTEE of the Lewis Family 200: | 3,508.75 | |
| 12/15/17 | 2634 | Lawrence & Lois H. Lewis TTEE of the Lewis Family 200: | 4,010.00 | |
| 12/15/17 | 2635 | Lawrence & Lois H. Lewis TTEE of the Lewis Family 200: | 4,010.00 | |
| 03/29/18 | 2809 | Lawrence & Lois H. Lewis TTEE of the Lewis Family 200: | 1,156.67 | |
| 03/29/18 | 2810 | Lawrence & Lois H. Lewis TTEE of the Lewis Family 200: | 1,156.67 | |
| 03/29/18 | 2811 | Lawrence & Lois H. Lewis TTEE of the Lewis Family 200: | 1,156.67 | |
| 03/29/18 | 2812 | Lawrence & Lois H. Lewis TTEE of the Lewis Family 200: | 2,330.64 | |
| 03/29/18 | 2813 | Lawrence & Lois H. Lewis TTEE of the Lewis Family 200: | 2,307.56 | |
| 03/29/18 | 2814 | Lawrence & Lois H. Lewis TTEE of the Lewis Family 200: | 1,156.67 | |
| 03/29/18 | 2815 | Lawrence & Lois H. Lewis TTEE of the Lewis Family 200: | 1,156.67 | |
| 03/29/18 | 2816 | Lawrence & Lois H. Lewis TTEE of the Lewis Family 200: | 3,549.81 | |
| 03/29/18 | 2817 | Lawrence & Lois H. Lewis TTEE of the Lewis Family 200: | 2,024.16 | |
| 03/29/18 | 2818 | Lawrence & Lois H. Lewis TTEE of the Lewis Family 200: | 2,313.33 | |
| 03/29/18 | 2819 | Lawrence & Lois H. Lewis TTEE of the Lewis Family 200: | 2,313.33 | 231,530.07 |
| 03/11/15 | 859 | Lawrence M. & Sunnie L. Daniels | 2,062.50 | |
| 10/22/15 | 1176 | Lawrence M. & Sunnie L. Daniels | 2,062.50 | |
| 06/17/16 | 1407 | Lawrence M. & Sunnie L. Daniels | 2,062.50 | |
| 09/23/16 | 1598 | Lawrence M. & Sunnie L. Daniels | 1,031.25 | |
| 12/20/16 | 1793 | Lawrence M. & Sunnie L. Daniels | 618.75 | |
| 03/24/17 | 1975 | Lawrence M. & Sunnie L. Daniels | 618.75 | |
| 06/23/17 | 2177 | Lawrence M. & Sunnie L. Daniels | 1,031.25 | |
| 09/27/17 | 2365 | Lawrence M. & Sunnie L. Daniels | 618.75 | |
| 12/15/17 | 2577 | Lawrence M. & Sunnie L. Daniels | 2,062.50 | |
| 03/29/18 | 2761 | Lawrence M. & Sunnie L. Daniels | 1,189.84 | 13,358.59 |
| 03/11/15 | 818 | Leslie M. or Florence H. Dodge, TTEE | 17,500.00 | |
| 10/22/15 | 1120 | Leslie M. or Florence H. Dodge, TTEE | 17,500.00 | |
| 06/17/16 | 1408 | Leslie M. or Florence H. Dodge, TTEE | 17,500.00 | |
| 09/23/16 | 1599 | Leslie M. or Florence H. Dodge, TTEE | 8,750.00 | |
| 12/20/16 | 1794 | Leslie M. or Florence H. Dodge, TTEE | 5,250.00 | |
| 03/24/17 | 1976 | Leslie M. or Florence H. Dodge, TTEE | 5,250.00 | |
| 06/23/17 | 2178 | Leslie M. or Florence H. Dodge, TTEE | 8,750.00 | |
| 09/27/17 | 2412 | Debra Caldwell, Trustee of the Dodge Family Trust | 5,250.00 | |
| 12/15/17 | 2624 | Debra Caldwell, Trustee of the Dodge Family Trust | 17,500.00 | |
| 03/29/18 | 2808 | Debra Caldwell, Trustee of the Dodge Family Trust | 10,095.58 | 113,345.58 |
| 06/04/15 | 1018 | Lucille Smith | 4,800.00 | |
| 10/22/15 | 1198 | Lucille Smith | 4,800.00 | |
| 06/17/16 | 1476 | Lucille Smith | 4,800.00 | |

**SCI Bankruptcy Liquidating Trust**
**Distributions to Holders of Allowed Claims**
**Cumulative (Ending June 30, 2018)**

| Date | Check Number | Payee | Check Amount | Cumulative Per Claim |
|---|---|---|---|---|
| 09/23/16 | 1664 | Lucille Smith | 2,400.00 | |
| 12/20/16 | 1795 | Lucille Smith | 1,440.00 | |
| 03/24/17 | 1977 | Lucille Smith | 1,440.00 | |
| 06/23/17 | 2179 | Lucille Smith | 2,400.00 | |
| 09/27/17 | 2366 | Lucille Smith | 1,440.00 | |
| 12/15/17 | 2578 | Lucille Smith | 4,800.00 | |
| 03/29/18 | 2762 | Lucille Smith | 2,769.07 | 31,089.07 |
| 03/11/15 | 872 | Manuel Sinquimani | 10,000.00 | |
| 10/22/15 | 1193 | Manuel and Carlos Sinquimani | 10,000.00 | |
| 06/17/16 | 1477 | Manuel and Carlos Sinquimani | 10,000.00 | |
| 09/23/16 | 1665 | Manuel and Carlos Sinquimani | 5,000.00 | |
| 12/20/16 | 1796 | Manuel and Carlos Sinquimani | 3,000.00 | |
| 03/24/17 | 1978 | Manuel and Carlos Sinquimani | 3,000.00 | |
| 06/23/17 | 2180 | Manuel and Carlos Sinquimani | 5,000.00 | |
| 09/27/17 | 2367 | Manuel and Carlos Sinquimani | 3,000.00 | |
| 12/15/17 | 2579 | Manuel and Carlos Sinquimani | 10,000.00 | |
| 03/29/18 | 2763 | Manuel and Carlos Sinquimani | 5,768.90 | 64,768.90 |
| 03/11/15 | 828 | Marc J. Paul | 1,125.00 | |
| 10/22/15 | 1131 | Marc J. Paul | 1,125.00 | |
| 06/17/16 | 1478 | Marc J. Paul | 1,125.00 | |
| 09/23/16 | 1600 | Marc J. Paul | 562.50 | |
| 12/20/16 | 1797 | Marc J. Paul | 337.50 | |
| 03/24/17 | 1979 | Marc J. Paul | 337.50 | |
| 06/23/17 | 2181 | Marc J. Paul | 562.50 | |
| 09/27/17 | 2368 | Marc J. Paul | 337.50 | |
| 12/15/17 | 2580 | Marc J. Paul | 1,125.00 | |
| 03/29/18 | 2764 | Marc J. Paul | 649.00 | 7,286.50 |
| 03/11/15 | 829 | Marcia Meyerstein | 2,000.00 | |
| 10/22/15 | 1132 | Marcia Meyerstein | 2,000.00 | |
| 06/17/16 | 1409 | Marcia Meyerstein | 2,000.00 | |
| 09/23/16 | 1601 | Marcia Meyerstein | 1,000.00 | |
| 12/20/16 | 1798 | Marcia Meyerstein | 600.00 | |
| 03/24/17 | 1980 | Marcia Meyerstein | 600.00 | |
| 06/23/17 | 2182 | Marcia Meyerstein | 1,000.00 | |
| 09/27/17 | 2369 | Marcia Meyerstein | 600.00 | |
| 12/15/17 | 2581 | Marcia Meyerstein | 2,000.00 | |
| 03/29/18 | 2765 | Marcia Meyerstein | 1,153.78 | 12,953.78 |
| 03/11/15 | 830 | Marcia Meyerstein, TTEE | 825.00 | |
| 10/22/15 | 1133 | Marcia Meyerstein, TTEE | 825.00 | |
| 06/17/16 | 1410 | Marcia Meyerstein, TTEE | 825.00 | |
| 09/23/16 | 1602 | Marcia Meyerstein, TTEE | 412.50 | |
| 12/20/16 | 1799 | Marcia Meyerstein, TTEE | 247.50 | |
| 03/24/17 | 1981 | Marcia Meyerstein, TTEE | 247.50 | |

### SCI Bankruptcy Liquidating Trust
### Distributions to Holders of Allowed Claims
### Cumulative (Ending June 30, 2018)

| Date | Check Number | Payee | Check Amount | Cumulative Per Claim |
|------|------|------|------|------|
| 06/23/17 | 2183 | Marcia Meyerstein, TTEE | 412.50 | |
| 09/27/17 | 2370 | Marcia Meyerstein, TTEE | 247.50 | |
| 12/15/17 | 2582 | Marcia Meyerstein, TTEE | 825.00 | |
| 03/29/18 | 2766 | Marcia Meyerstein, TTEE | 475.93 | 5,343.43 |
| 03/11/15 | 831 | Marian and Steven A. Abrams | 13,600.00 | |
| 10/22/15 | 1134 | Marian and Steven A. Abrams | 13,600.00 | |
| 06/17/16 | 1411 | Marian and Steven A. Abrams | 13,600.00 | |
| 09/23/16 | 1603 | Marian and Steven A. Abrams | 6,800.00 | |
| 12/20/16 | 1800 | Marian and Steven A. Abrams | 4,080.00 | |
| 03/24/17 | 1982 | Marian and Steven A. Abrams | 4,080.00 | |
| 06/23/17 | 2184 | Marian and Steven A. Abrams | 6,800.00 | |
| 09/27/17 | 2371 | Marian and Steven A. Abrams | 4,080.00 | |
| 12/15/17 | 2583 | Marian and Steven A. Abrams | 13,600.00 | |
| 03/29/18 | 2767 | Marian and Steven A. Abrams | 7,845.71 | 88,085.71 |
| 03/11/15 | 943 | Martin Schiff, TTEE | 66.53 | |
| 03/11/15 | 944 | Martin Schiff, TTEE | 42,116.25 | |
| 10/22/15 | 1185 | Martin Schiff, TTEE | 66.53 | |
| 10/22/15 | 1186 | Martin Schiff, TTEE | 42,116.25 | |
| 06/17/16 | 1412 | Martin Schiff, TTEE | 66.53 | |
| 06/17/16 | 1413 | Martin Schiff, TTEE | 42,116.25 | |
| 09/23/16 | 1604 | Martin Schiff, TTEE | 33.27 | |
| 09/23/16 | 1605 | Martin Schiff, TTEE | 21,058.13 | |
| 12/20/16 | 1801 | Martin Schiff, TTEE | 19.96 | |
| 12/20/16 | 1802 | Martin Schiff, TTEE | 12,634.88 | |
| 03/24/17 | 1983 | Martin Schiff, TTEE | 19.96 | |
| 03/24/17 | 1984 | Martin Schiff, TTEE | 12,634.88 | |
| 06/23/17 | 2185 | Martin Schiff, TTEE | 33.27 | |
| 06/23/17 | 2186 | Martin Schiff, TTEE | 21,058.13 | |
| 09/27/17 | 2372 | Martin Schiff, TTEE | 19.96 | |
| 09/27/17 | 2373 | Martin Schiff, TTEE | 12,634.88 | |
| 12/15/17 | 2584 | Martin Schiff, TTEE | 66.53 | |
| 12/15/17 | 2585 | Martin Schiff, TTEE | 42,116.25 | |
| 03/29/18 | 2768 | Martin Schiff, TTEE | 38.38 | |
| 03/29/18 | 2769 | Martin Schiff, TTEE | 24,296.46 | 273,213.28 |
| 03/11/15 | 832 | Marvin & Miriam Alperin, TTEE | 1,031.25 | |
| 10/22/15 | 1135 | Marvin & Miriam Alperin, TTEE | 1,031.25 | |
| 06/17/16 | 1414 | Marvin & Miriam Alperin, TTEE | 1,031.25 | |
| 09/23/16 | 1606 | Marvin & Miriam Alperin, TTEE | 515.63 | |
| 12/20/16 | 1803 | Marvin & Miriam Alperin, TTEE | 309.38 | |
| 03/24/17 | 1985 | Marvin & Miriam Alperin, TTEE | 309.38 | |
| 06/23/17 | 2187 | Marvin & Miriam Alperin, TTEE | 515.63 | |
| 09/27/17 | 2374 | Marvin & Miriam Alperin, TTEE | 309.38 | |
| 12/15/17 | 2586 | Marvin & Miriam Alperin, TTEE | 1,031.25 | |

**SCI Bankruptcy Liquidating Trust**
**Distributions to Holders of Allowed Claims**
**Cumulative (Ending June 30, 2018)**

| Date | Check Number | Payee | Check Amount | Cumulative Per Claim |
|---|---|---|---|---|
| 03/29/18 | 2770 | Marvin & Miriam Alperin, TTEE | 594.92 | 6,679.32 |
| 03/11/15 | 879 | Mary A. Schwartz Living Trust | 1,500.00 | |
| 10/22/15 | 1204 | Mary A. Schwartz Living Trust | 1,500.00 | |
| 06/17/16 | 1415 | Mary A. Schwartz Living Trust | 1,500.00 | |
| 09/23/16 | 1607 | Mary A. Schwartz Living Trust | 750.00 | |
| 12/20/16 | 1804 | Mary A. Schwartz Living Trust | 450.00 | |
| 03/24/17 | 1986 | Mary A. Schwartz Living Trust | 450.00 | |
| 06/23/17 | 2188 | Mary A. Schwartz Living Trust | 750.00 | |
| 09/27/17 | 2375 | Mary A. Schwartz Living Trust | 450.00 | |
| 12/15/17 | 2587 | Mary A. Schwartz Living Trust | 1,500.00 | |
| 03/29/18 | 2771 | Mary A. Schwartz Living Trust | 865.34 | 9,715.34 |
| 03/11/15 | 921 | Mary Greco, TTEE | 5,040.00 | |
| 03/11/15 | 922 | Mary Greco, TTEE | 5,900.00 | |
| 03/11/15 | 923 | Mary Greco, TTEE | 4,340.00 | |
| 10/22/15 | 1136 | Mary Greco, TTEE | 5,040.00 | |
| 10/22/15 | 1137 | Mary Greco, TTEE | 5,900.00 | |
| 10/22/15 | 1138 | Mary Greco, TTEE | 4,340.00 | |
| 06/17/16 | 1479 | Mary Greco, TTEE | 5,040.00 | |
| 06/17/16 | 1480 | Mary Greco, TTEE | 5,900.00 | |
| 06/17/16 | 1481 | Mary Greco, TTEE | 4,340.00 | |
| 09/23/16 | 1666 | Mary Greco, TTEE | 2,520.00 | |
| 09/23/16 | 1667 | Mary Greco, TTEE | 2,950.00 | |
| 09/23/16 | 1668 | Mary Greco, TTEE | 2,170.00 | |
| 12/20/16 | 1805 | Mary Greco, TTEE | 1,512.00 | |
| 12/20/16 | 1806 | Mary Greco, TTEE | 1,770.00 | |
| 12/20/16 | 1807 | Mary Greco, TTEE | 1,302.00 | |
| 03/24/17 | 1987 | Mary Greco, TTEE | 1,512.00 | |
| 03/24/17 | 1988 | Mary Greco, TTEE | 1,770.00 | |
| 03/24/17 | 1989 | Mary Greco, TTEE | 1,302.00 | |
| 06/23/17 | 2189 | Mary Greco, TTEE | 2,520.00 | |
| 06/23/17 | 2190 | Mary Greco, TTEE | 2,950.00 | |
| 06/23/17 | 2191 | Mary Greco, TTEE | 2,170.00 | |
| 09/27/17 | 2376 | Mary Greco, TTEE | 1,512.00 | |
| 09/27/17 | 2377 | Mary Greco, TTEE | 1,770.00 | |
| 09/27/17 | 2378 | Mary Greco, TTEE | 1,302.00 | |
| 12/15/17 | 2588 | Mary Greco, TTEE | 5,040.00 | |
| 12/15/17 | 2589 | Mary Greco, TTEE | 5,900.00 | |
| 12/15/17 | 2590 | Mary Greco, TTEE | 4,340.00 | |
| 03/29/18 | 2772 | Mary Greco, TTEE | 2,907.53 | |
| 03/29/18 | 2773 | Mary Greco, TTEE | 3,403.65 | |
| 03/29/18 | 2774 | Mary Greco, TTEE | 2,503.70 | 98,966.88 |
| 03/11/15 | 846 | Mary J. Radavich | 5,725.10 | |
| 10/22/15 | 1152 | Mary J. Radavich | 5,725.10 | |

**SCI Bankruptcy Liquidating Trust**
**Distributions to Holders of Allowed Claims**
**Cumulative (Ending June 30, 2018)**

| Date | Check Number | Payee | Check Amount | Cumulative Per Claim |
|------|------|------|------|------|
| 06/17/16 | 1416 | Mary J. Radavich | 5,725.10 | |
| 09/23/16 | 1608 | Mary J. Radavich | 2,862.55 | |
| 12/20/16 | 1808 | Mary J. Radavich | 1,717.53 | |
| 03/24/17 | 1990 | Mary J. Radavich | 1,717.53 | |
| 06/23/17 | 2192 | Mary J. Radavich | 2,862.55 | |
| 09/27/17 | 2379 | Mary J. Radavich | 1,717.53 | |
| 12/15/17 | 2591 | Mary J. Radavich | 5,725.10 | |
| 03/29/18 | 2775 | Mary J. Radavich | 3,302.76 | 37,080.85 |
| 03/11/15 | 906 | Modris A. and Jann E. Tidemanis | 2,062.50 | |
| 10/22/15 | 1230 | Modris A. and Jann E. Tidemanis | 2,062.50 | |
| 06/17/16 | 1417 | Modris A. and Jann E. Tidemanis | 2,062.50 | |
| 09/23/16 | 1609 | Modris A. and Jann E. Tidemanis | 1,031.25 | |
| 12/20/16 | 1809 | Modris A. and Jann E. Tidemanis | 618.75 | |
| 03/24/17 | 1991 | Modris A. and Jann E. Tidemanis | 618.75 | |
| 06/23/17 | 2193 | Modris A. and Jann E. Tidemanis | 1,031.25 | |
| 09/27/17 | 2380 | Modris A. and Jann E. Tidemanis | 618.75 | |
| 12/15/17 | 2592 | Modris A. and Jann E. Tidemanis | 2,062.50 | |
| 03/29/18 | 2776 | Modris A. and Jann E. Tidemanis | 1,189.84 | 13,358.59 |
| 03/11/15 | 897 | Neal Handel, Trustee | 91,825.00 | |
| 10/22/15 | 1223 | Neal Handel, Trustee | 91,825.00 | |
| 06/17/16 | 1418 | Neal Handel, Trustee | 91,825.00 | |
| 09/23/16 | 1610 | Neal Handel, Trustee | 45,912.50 | |
| 12/20/16 | 1810 | Neal Handel, Trustee | 27,547.50 | |
| 03/24/17 | 1992 | Neal Handel, Trustee | 27,547.50 | |
| 06/23/17 | 2194 | Neal Handel, Trustee | 45,912.50 | |
| 09/27/17 | 2381 | Neal Handel, Trustee | 27,547.50 | |
| 12/15/17 | 2593 | Neal Handel, Trustee | 91,825.00 | |
| 03/29/18 | 2777 | Neal Handel, Trustee | 52,972.96 | 594,740.46 |
| 03/11/15 | 924 | Patrick & Linda Morgan, TTEE | 5,600.00 | |
| 03/11/15 | 925 | Patrick & Linda Morgan, TTEE | 618.70 | |
| 10/22/15 | 1139 | Patrick & Linda Morgan, TTEE | 5,600.00 | |
| 10/22/15 | 1140 | Patrick & Linda Morgan, TTEE | 618.70 | |
| 06/17/16 | 1482 | Patrick & Linda Morgan, TTEE | 5,600.00 | |
| 06/17/16 | 1483 | Patrick & Linda Morgan, TTEE | 618.70 | |
| 09/23/16 | 1669 | Patrick & Linda Morgan, TTEE | 2,800.00 | |
| 09/23/16 | 1670 | Patrick & Linda Morgan, TTEE | 309.35 | |
| 12/20/16 | 1811 | Patrick & Linda Morgan, TTEE | 1,680.00 | |
| 12/20/16 | 1812 | Patrick & Linda Morgan, TTEE | 185.61 | |
| 03/24/17 | 1993 | Patrick & Linda Morgan, TTEE | 1,680.00 | |
| 03/24/17 | 1994 | Patrick & Linda Morgan, TTEE | 185.61 | |
| 06/23/17 | 2195 | Patrick & Linda Morgan, TTEE | 2,800.00 | |
| 06/23/17 | 2196 | Patrick & Linda Morgan, TTEE | 309.35 | |
| 09/27/17 | 2382 | Patrick & Linda Morgan, TTEE | 1,680.00 | |

### SCI Bankruptcy Liquidating Trust
### Distributions to Holders of Allowed Claims
### Cumulative (Ending June 30, 2018)

| Date | Check Number | Payee | Check Amount | Cumulative Per Claim |
|---|---|---|---|---|
| 09/27/17 | 2383 | Patrick & Linda Morgan, TTEE | 185.61 | |
| 12/15/17 | 2594 | Patrick & Linda Morgan, TTEE | 5,600.00 | |
| 12/15/17 | 2595 | Patrick & Linda Morgan, TTEE | 618.70 | |
| 03/29/18 | 2778 | Patrick & Linda Morgan, TTEE | 3,230.59 | |
| 03/29/18 | 2779 | Patrick & Linda Morgan, TTEE | 356.92 | 40,277.84 |
| 06/04/15 | 1015 | Randolph A. & Hazel G. Smith Trust | 2,250.00 | |
| 10/22/15 | 1205 | Randolph A. & Hazel G. Smith Trust | 2,250.00 | |
| 06/17/16 | 1420 | Randolph A. & Hazel G. Smith Trust | 2,250.00 | |
| 09/23/16 | 1612 | Randolph A. & Hazel G. Smith Trust | 1,125.00 | |
| 12/20/16 | 1814 | Randolph A. & Hazel G. Smith Trust | 675.00 | |
| 03/24/17 | 1996 | Randolph A. & Hazel G. Smith Trust | 675.00 | |
| 06/23/17 | 2198 | Randolph A. & Hazel G. Smith Trust | 1,125.00 | |
| 09/27/17 | 2385 | Randolph A. & Hazel G. Smith Trust | 675.00 | |
| 12/15/17 | 2597 | Randolph A. & Hazel G. Smith Trust | 2,250.00 | |
| 03/29/18 | 2781 | Randolph A. & Hazel G. Smith Trust | 1,298.00 | 14,573.00 |
| 03/11/15 | 835 | Raymond G. & Marilyn G. Sharpless, TTEE | 9,900.00 | |
| 10/22/15 | 1141 | Raymond G. & Marilyn G. Sharpless, TTEE | 9,900.00 | |
| 06/17/16 | 1484 | Raymond G. & Marilyn G. Sharpless, TTEE | 9,900.00 | |
| 09/23/16 | 1671 | Raymond G. & Marilyn G. Sharpless, TTEE | 4,950.00 | |
| 12/20/16 | 1815 | Raymond G. & Marilyn G. Sharpless, TTEE | 2,970.00 | |
| 03/24/17 | 1997 | Raymond G. & Marilyn G. Sharpless, TTEE | 2,970.00 | |
| 06/23/17 | 2199 | Raymond G. & Marilyn G. Sharpless, TTEE | 4,950.00 | |
| 09/27/17 | 2386 | Raymond G. & Marilyn G. Sharpless, TTEE | 2,970.00 | |
| 12/15/17 | 2598 | Raymond G. & Marilyn G. Sharpless, TTEE | 9,900.00 | |
| 03/29/18 | 2782 | Raymond G. & Marilyn G. Sharpless, TTEE | 5,711.22 | 64,121.22 |
| 03/11/15 | 836 | Raymond Sharpless TTEE FBO Lee J. Cramer | 18,000.00 | |
| 10/22/15 | 1142 | Raymond Sharpless TTEE FBO Lee J. Cramer | 18,000.00 | |
| 06/17/16 | 1485 | Raymond Sharpless TTEE FBO Lee J. Cramer | 18,000.00 | |
| 09/23/16 | 1672 | Raymond Sharpless TTEE FBO Lee J. Cramer | 9,000.00 | |
| 12/20/16 | 1816 | Raymond Sharpless TTEE FBO Lee J. Cramer | 5,400.00 | |
| 03/24/17 | 1998 | Raymond Sharpless TTEE FBO Lee J. Cramer | 5,400.00 | |
| 06/23/17 | 2200 | Raymond Sharpless TTEE FBO Lee J. Cramer | 9,000.00 | |
| 09/27/17 | 2387 | Raymond Sharpless TTEE FBO Lee J. Cramer | 5,400.00 | |
| 12/15/17 | 2599 | Raymond Sharpless TTEE FBO Lee J. Cramer | 18,000.00 | |
| 03/29/18 | 2783 | Raymond Sharpless TTEE FBO Lee J. Cramer | 10,384.03 | 116,584.03 |
| 03/11/15 | 937 | Richard D. & Pauline R. Schneider, TTEE | 80,000.00 | |
| 03/11/15 | 938 | Richard D. & Pauline R. Schneider, TTEE | 13,612.50 | |
| 10/22/15 | 1173 | Richard D. & Pauline R. Schneider, TTEE | 80,000.00 | |
| 10/22/15 | 1174 | Richard D. & Pauline R. Schneider, TTEE | 13,612.50 | |
| 06/17/16 | 1491 | Richard D. & Pauline R. Schneider, TTEE | 80,000.00 | |
| 06/17/16 | 1492 | Richard D. & Pauline R. Schneider, TTEE | 13,612.50 | |
| 09/23/16 | 1673 | Richard D. & Pauline R. Schneider, TTEE | 40,000.00 | |
| 09/23/16 | 1674 | Richard D. & Pauline R. Schneider, TTEE | 6,806.25 | |

**SCI Bankruptcy Liquidating Trust**
**Distributions to Holders of Allowed Claims**
**Cumulative (Ending June 30, 2018)**

| Date | Check Number | Payee | Check Amount | Cumulative Per Claim |
|---|---|---|---|---|
| 12/20/16 | 1817 | Richard D. & Pauline R. Schneider, TTEE | 24,000.00 | |
| 12/20/16 | 1818 | Richard D. & Pauline R. Schneider, TTEE | 4,083.75 | |
| 03/24/17 | 1999 | Richard D. & Pauline R. Schneider, TTEE | 24,000.00 | |
| 03/24/17 | 2000 | Richard D. & Pauline R. Schneider, TTEE | 4,083.75 | |
| 06/23/17 | 2201 | Richard D. & Pauline R. Schneider, TTEE | 40,000.00 | |
| 06/23/17 | 2202 | Richard D. & Pauline R. Schneider, TTEE | 6,806.25 | |
| 09/27/17 | 2388 | Richard D. & Pauline R. Schneider, TTEE | 24,000.00 | |
| 09/27/17 | 2389 | Richard D. & Pauline R. Schneider, TTEE | 4,083.75 | |
| 12/15/17 | 2600 | Richard D. & Pauline R. Schneider, TTEE | 80,000.00 | |
| 12/15/17 | 2601 | Richard D. & Pauline R. Schneider, TTEE | 13,612.50 | |
| 03/29/18 | 2784 | Richard D. & Pauline R. Schneider, TTEE | 46,151.23 | |
| 03/29/18 | 2785 | Richard D. & Pauline R. Schneider, TTEE | 7,852.92 | 606,317.90 |
| 03/11/15 | 837 | Richard D. Schneider | 30,000.00 | |
| 10/22/15 | 1143 | Richard D. Schneider | 30,000.00 | |
| 06/17/16 | 1486 | Richard D. Schneider | 30,000.00 | |
| 09/23/16 | 1675 | Richard D. Schneider | 15,000.00 | |
| 12/20/16 | 1819 | Richard D. Schneider | 9,000.00 | |
| 03/24/17 | 2001 | Richard D. Schneider | 9,000.00 | |
| 06/23/17 | 2203 | Richard D. Schneider | 15,000.00 | |
| 09/27/17 | 2390 | Richard D. Schneider | 9,000.00 | |
| 12/15/17 | 2602 | Richard D. Schneider | 30,000.00 | |
| 03/29/18 | 2786 | Richard D. Schneider | 17,306.71 | 194,306.71 |
| 06/04/15 | 1017 | Richard Smerkers | 1,980.00 | |
| 10/22/15 | 1197 | Richard Smerkers | 1,980.00 | |
| 06/17/16 | 1421 | Richard Smerkers | 1,980.00 | |
| 09/23/16 | 1613 | Richard Smerkers | 990.00 | |
| 12/20/16 | 1820 | Richard Smerkers | 594.00 | |
| 03/24/17 | 2002 | Richard Smerkers | 594.00 | |
| 06/23/17 | 2204 | Richard Smerkers | 990.00 | |
| 09/27/17 | 2391 | Richard Smerkers | 594.00 | |
| 12/15/17 | 2603 | Richard Smerkers | 1,980.00 | |
| 03/29/18 | 2787 | Richard Smerkers | 1,142.24 | 12,824.24 |
| 03/11/15 | 838 | Robert & Linda Hart | 4,125.00 | |
| 10/22/15 | 1144 | Robert & Linda Hart | 4,125.00 | |
| 06/17/16 | 1422 | Robert & Linda Hart | 4,125.00 | |
| 09/23/16 | 1614 | Robert & Linda Hart | 2,062.50 | |
| 12/20/16 | 1821 | Robert & Linda Hart | 1,237.50 | |
| 03/24/17 | 2003 | Robert & Linda Hart | 1,237.50 | |
| 06/23/17 | 2205 | Robert & Linda Hart | 2,062.50 | |
| 09/27/17 | 2392 | Robert & Linda Hart | 1,237.50 | |
| 12/15/17 | 2604 | Robert & Linda Hart | 4,125.00 | |
| 03/29/18 | 2788 | Robert & Linda Hart | 2,379.67 | 26,717.17 |
| 03/11/15 | 839 | Robert & Sonja Grisbach | 4,000.00 | |

**SCI Bankruptcy Liquidating Trust**
**Distributions to Holders of Allowed Claims**
**Cumulative (Ending June 30, 2018)**

| Date | Check Number | Payee | Check Amount | Cumulative Per Claim |
|---|---|---|---|---|
| 10/22/15 | 1145 | Robert & Sonja Grisbach | 4,000.00 | |
| 06/17/16 | 1423 | Robert & Sonja Grisbach | 4,000.00 | |
| 09/23/16 | 1615 | Robert & Sonja Grisbach | 2,000.00 | |
| 12/20/16 | 1822 | Robert & Sonja Grisbach | 1,200.00 | |
| 03/24/17 | 2004 | Robert & Sonja Grisbach | 1,200.00 | |
| 06/23/17 | 2206 | Robert & Sonja Grisbach | 2,000.00 | |
| 09/27/17 | 2393 | Robert & Sonja Grisbach | 1,200.00 | |
| 12/15/17 | 2605 | Robert & Sonja Grisbach | 4,000.00 | |
| 03/29/18 | 2789 | Robert & Sonja Grisbach | 2,307.56 | 25,907.56 |
| 03/11/15 | 840 | Robert A. Robotti | 1,125.00 | |
| 10/22/15 | 1146 | Robert A. Robotti | 1,125.00 | |
| 06/17/16 | 1487 | Robert A. Robotti | 1,125.00 | |
| 09/23/16 | 1676 | Robert A. Robotti | 562.50 | |
| 12/20/16 | 1823 | Robert A. Robotti | 337.50 | |
| 03/24/17 | 2005 | Robert A. Robotti | 337.50 | |
| 06/23/17 | 2207 | Robert A. Robotti | 562.50 | |
| 09/27/17 | 2394 | Robert A. Robotti | 337.50 | |
| 12/15/17 | 2606 | Robert A. Robotti | 1,125.00 | |
| 03/29/18 | 2790 | Robert A. Robotti | 649.00 | 7,286.50 |
| 03/11/15 | 815 | Roland & Edda O. Speisser | 2,500.00 | |
| 10/22/15 | 1116 | Roland & Edda O. Speisser | 2,500.00 | |
| 06/17/16 | 1424 | Roland & Edda O. Speisser | 2,500.00 | |
| 09/23/16 | 1616 | Roland & Edda O. Speisser | 1,250.00 | |
| 12/20/16 | 1824 | Roland & Edda O. Speisser | 750.00 | |
| 03/24/17 | 2006 | Roland & Edda O. Speisser | 750.00 | |
| 06/23/17 | 2208 | Roland & Edda O. Speisser | 1,250.00 | |
| 09/27/17 | 2395 | Roland & Edda O. Speisser | 750.00 | |
| 12/15/17 | 2607 | Roland & Edda O. Speisser | 2,500.00 | |
| 03/29/18 | 2791 | Roland & Edda O. Speisser | 1,442.23 | 16,192.23 |
| 03/11/15 | 841 | Rosalie Stern, TTEE | 7,000.00 | |
| 10/22/15 | 1147 | Rosalie Stern, TTEE | 7,000.00 | |
| 06/17/16 | 1425 | Rosalie Stern, TTEE | 7,000.00 | |
| 09/23/16 | 1617 | Rosalie Stern, TTEE | 3,500.00 | |
| 12/20/16 | 1825 | Rosalie Stern, TTEE | 2,100.00 | |
| 03/24/17 | 2007 | Rosalie Stern, TTEE | 2,100.00 | |
| 06/23/17 | 2209 | Rosalie Stern, TTEE | 3,500.00 | |
| 09/27/17 | 2396 | Rosalie Stern, TTEE | 2,100.00 | |
| 12/15/17 | 2608 | Rosalie Stern, TTEE | 7,000.00 | |
| 03/29/18 | 2792 | Rosalie Stern, TTEE | 4,038.23 | 45,338.23 |
| 03/11/15 | 842 | Roscilla Selcer, TTEE | 13,000.00 | |
| 10/22/15 | 1148 | Roscilla Selcer, TTEE | 13,000.00 | |
| 06/17/16 | 1426 | Roscilla Selcer, TTEE | 13,000.00 | |
| 09/23/16 | 1618 | Roscilla Selcer, TTEE | 6,500.00 | |

**SCI Bankruptcy Liquidating Trust**
**Distributions to Holders of Allowed Claims**
**Cumulative (Ending June 30, 2018)**

| Date | Check Number | Payee | Check Amount | Cumulative Per Claim |
|------|------|------|------|------|
| 12/20/16 | 1826 | Roscilla Selcer, TTEE | 3,900.00 | |
| 03/24/17 | 2008 | Roscilla Selcer, TTEE | 3,900.00 | |
| 06/23/17 | 2210 | Roscilla Selcer, TTEE | 6,500.00 | |
| 09/27/17 | 2397 | Roscilla Selcer, TTEE | 3,900.00 | |
| 12/15/17 | 2609 | Roscilla Selcer, TTEE | 13,000.00 | |
| 03/29/18 | 2793 | Roscilla Selcer, TTEE | 7,499.58 | 84,199.58 |
| 03/11/15 | 892 | Ruth Handel, Successor Trustee | 1,237.50 | |
| 10/22/15 | 1219 | Ruth Handel, Successor Trustee | 1,237.50 | |
| 06/17/16 | 1427 | Ruth Handel, Successor Trustee | 1,237.50 | |
| 09/23/16 | 1619 | Ruth Handel, Successor Trustee | 618.75 | |
| 12/20/16 | 1827 | Ruth Handel, Successor Trustee | 371.25 | |
| 03/24/17 | 2009 | Ruth Handel, Successor Trustee | 371.25 | |
| 06/23/17 | 2211 | Ruth Handel, Successor Trustee | 618.75 | |
| 09/27/17 | 2398 | Ruth Handel, Successor Trustee | 371.25 | |
| 12/15/17 | 2610 | Ruth Handel, Successor Trustee | 1,237.50 | |
| 03/29/18 | 2794 | Ruth Handel, Successor Trustee | 713.90 | 8,015.15 |
| 03/11/15 | 886 | Schiff Bypass Trust | 155.19 | |
| 10/22/15 | 1213 | Schiff Bypass Trust | 155.19 | |
| 06/17/16 | 1428 | Schiff Bypass Trust | 155.19 | |
| 09/23/16 | 1620 | Schiff Bypass Trust | 77.60 | |
| 12/20/16 | 1828 | Schiff Bypass Trust | 46.56 | |
| 03/24/17 | 2010 | Schiff Bypass Trust | 46.56 | |
| 06/23/17 | 2212 | Schiff Bypass Trust | 77.60 | |
| 09/27/17 | 2399 | Schiff Bypass Trust | 46.56 | |
| 12/15/17 | 2611 | Schiff Bypass Trust | 155.19 | |
| 03/29/18 | 2795 | Schiff Bypass Trust | 89.53 | 1,005.17 |
| 03/11/15 | 843 | Shari Able | 7,700.00 | |
| 10/22/15 | 1149 | Shari Able | 7,700.00 | |
| 06/17/16 | 1429 | Shari Able | 7,700.00 | |
| 09/23/16 | 1621 | Shari Able | 3,850.00 | |
| 12/20/16 | 1829 | Shari Able | 2,310.00 | |
| 03/24/17 | 2011 | Shari Able | 2,310.00 | |
| 06/23/17 | 2213 | Shari Able | 3,850.00 | |
| 09/27/17 | 2400 | Shari Able | 2,310.00 | |
| 12/15/17 | 2612 | Shari Able | 7,700.00 | |
| 03/29/18 | 2796 | Shari Able | 4,442.06 | 49,872.06 |
| 03/11/15 | 844 | Sharon Markowitz | 825.00 | |
| 10/22/15 | 1150 | Sharon Markowitz | 825.00 | |
| 06/17/16 | 1430 | Sharon Markowitz | 825.00 | |
| 09/23/16 | 1622 | Sharon Markowitz | 412.50 | |
| 12/20/16 | 1830 | Sharon Markowitz | 247.50 | |
| 03/24/17 | 2012 | Sharon Markowitz | 247.50 | |
| 06/23/17 | 2214 | Sharon Markowitz | 412.50 | |

## SCI Bankruptcy Liquidating Trust
### Distributions to Holders of Allowed Claims
### Cumulative (Ending June 30, 2018)

| Date | Check Number | Payee | Check Amount | Cumulative Per Claim |
|------|------|-------|------|------|
| 09/27/17 | 2401 | Sharon Markowitz | 247.50 | |
| 12/15/17 | 2613 | Sharon Markowitz | 825.00 | |
| 03/29/18 | 2797 | Sharon Markowitz | 475.93 | 5,343.43 |
| 03/11/15 | 873 | Sheila R. Gendis, IRA | 8,515.00 | |
| 03/11/15 | 845 | Sheila R. Gendis | 14,000.00 | |
| 10/22/15 | 1151 | Sheila R. Gendis | 14,000.00 | |
| 10/22/15 | 1195 | Sheila R. Gendis | 8,515.00 | |
| 06/17/16 | 1488 | Sheila R. Gendis | 14,000.00 | |
| 06/17/16 | 1493 | Sheila R. Gendis | 8,515.00 | |
| 09/23/16 | 1677 | Sheila R. Gendis | 7,000.00 | |
| 09/23/16 | 1678 | Sheila R. Gendis | 4,257.50 | |
| 12/20/16 | 1831 | Sheila R. Gendis | 4,200.00 | |
| 12/20/16 | 1832 | Sheila R. Gendis | 2,554.50 | |
| 03/24/17 | 2013 | Sheila R. Gendis | 4,200.00 | |
| 03/24/17 | 2014 | Sheila R. Gendis | 2,554.50 | |
| 06/23/17 | 2215 | Sheila R. Gendis | 7,000.00 | |
| 06/23/17 | 2216 | Sheila R. Gendis | 4,257.50 | |
| 09/27/17 | 2402 | Sheila R. Gendis | 4,200.00 | |
| 09/27/17 | 2403 | Sheila R. Gendis | 2,554.50 | |
| 12/15/17 | 2614 | Sheila R. Gendis | 14,000.00 | |
| 12/15/17 | 2615 | Sheila R. Gendis | 8,515.00 | |
| 03/29/18 | 2798 | Sheila R. Gendis | 8,076.47 | |
| 03/29/18 | 2799 | Sheila R. Gendis | 4,912.22 | 145,827.19 |
| 03/11/15 | 901 | Sterling Trust Company FBO Jon LeFebvre | 1,650.00 | |
| 10/22/15 | 1226 | Sterling Trust Company FBO Jon LeFebvre | 1,650.00 | |
| 06/17/16 | 1431 | Sterling Trust Company FBO Jon LeFebvre | 1,650.00 | |
| 09/23/16 | 1623 | Sterling Trust Company FBO Jon LeFebvre | 825.00 | |
| 12/20/16 | 1833 | Sterling Trust Company FBO Jon LeFebvre | 495.00 | |
| 03/24/17 | 2015 | Sterling Trust Company FBO Jon LeFebvre | 495.00 | |
| 06/23/17 | 2217 | Sterling Trust Company FBO Jon LeFebvre | 825.00 | |
| 09/27/17 | 2405 | Sterling Trust Company FBO Jon LeFebvre | 495.00 | |
| 12/15/17 | 2617 | Sterling Trust Company FBO Jon LeFebvre | 1,650.00 | |
| 03/29/18 | 2801 | Sterling Trust Company FBO Jon LeFebvre | 951.87 | 10,686.87 |
| 03/11/15 | 847 | Summitt Reprographics | 111.16 | |
| 10/22/15 | 1153 | Summitt Reprographics | 111.16 | |
| 06/17/16 | 1432 | Summitt Reprographics | 111.16 | |
| 09/23/16 | 1624 | Summitt Reprographics | 55.58 | |
| 12/20/16 | 1834 | Summitt Reprographics | 33.35 | |
| 03/24/17 | 2016 | Summitt Reprographics | 33.35 | |
| 06/23/17 | 2218 | Summitt Reprographics | 55.58 | |
| 09/27/17 | 2406 | Summitt Reprographics | 33.35 | |
| 12/15/17 | 2618 | Summitt Reprographics | 111.16 | |
| 03/29/18 | 2802 | Summitt Reprographics | 64.13 | 719.98 |

**SCI Bankruptcy Liquidating Trust**
**Distributions to Holders of Allowed Claims**
**Cumulative (Ending June 30, 2018)**

| Date | Check Number | Payee | Check Amount | Cumulative Per Claim |
|------|------|------|------|------|
| 03/11/15 | 848 | Susan E. Wales | 10,000.00 | |
| 10/22/15 | 1154 | Susan E. Wales | 10,000.00 | |
| 06/17/16 | 1433 | Susan E. Wales | 10,000.00 | |
| 09/23/16 | 1625 | Susan E. Wales | 5,000.00 | |
| 12/20/16 | 1835 | Susan E. Wales | 3,000.00 | |
| 03/24/17 | 2017 | Susan E. Wales | 3,000.00 | |
| 06/23/17 | 2219 | Susan E. Wales | 5,000.00 | |
| 09/27/17 | 2407 | Susan E. Wales | 3,000.00 | |
| 12/15/17 | 2619 | Susan E. Wales | 10,000.00 | |
| 03/29/18 | 2803 | Susan E. Wales | 5,768.90 | 64,768.90 |
| 03/11/15 | 849 | Susan Quint | 2,000.00 | |
| 10/22/15 | 1155 | Susan Quint | 2,000.00 | |
| 06/17/16 | 1434 | Susan Quint | 2,000.00 | |
| 09/23/16 | 1626 | Susan Quint | 1,000.00 | |
| 12/20/16 | 1836 | Susan Quint | 600.00 | |
| 03/24/17 | 2018 | Susan Quint | 600.00 | |
| 06/23/17 | 2220 | Susan Quint | 1,000.00 | |
| 09/27/17 | 2408 | Susan Quint | 600.00 | |
| 12/15/17 | 2620 | Susan Quint | 2,000.00 | |
| 03/29/18 | 2804 | Susan Quint | 1,153.78 | 12,953.78 |
| 03/11/15 | 945 | Tenet Healthcare Corporation | 6,486.00 | |
| 03/11/15 | 946 | Tenet Healthcare Corporation | 52,696.88 | |
| 10/22/15 | 1190 | Tenet Healthcare Corporation | 6,486.00 | |
| 10/22/15 | 1191 | Tenet Healthcare Corporation | 52,696.88 | |
| 06/17/16 | 1435 | Tenet Healthcare Corporation | 6,486.00 | |
| 06/17/16 | 1436 | Tenet Healthcare Corporation | 52,696.88 | |
| 09/23/16 | 1627 | Tenet Healthcare Corporation | 3,243.00 | |
| 09/23/16 | 1628 | Tenet Healthcare Corporation | 26,348.44 | |
| 12/20/16 | 1837 | Tenet Healthcare Corporation | 1,945.80 | |
| 12/20/16 | 1838 | Tenet Healthcare Corporation | 15,809.06 | |
| 03/24/17 | 2019 | Tenet Healthcare Corporation | 1,945.80 | |
| 03/24/17 | 2020 | Tenet Healthcare Corporation | 15,809.06 | |
| 06/23/17 | 2221 | Tenet Healthcare Corporation | 3,243.00 | |
| 06/23/17 | 2222 | Tenet Healthcare Corporation | 26,348.44 | |
| 09/27/17 | 2409 | Tenet Healthcare Corporation | 1,945.80 | |
| 09/27/17 | 2410 | Tenet Healthcare Corporation | 15,809.06 | |
| 12/15/17 | 2621 | Tenet Healthcare Corporation | 6,486.00 | |
| 12/15/17 | 2622 | Tenet Healthcare Corporation | 52,696.88 | |
| 03/29/18 | 2805 | Tenet Healthcare Corporation | 3,741.71 | |
| 03/29/18 | 2806 | Tenet Healthcare Corporation | 30,400.32 | 383,321.01 |
| 03/11/15 | 860 | The Perry Family Trust dated Mar 5, 2007 | 27,700.00 | |
| 10/22/15 | 1177 | The Perry Family Trust dated Mar 5, 2007 | 27,700.00 | |
| 06/17/16 | 1437 | The Perry Family Trust dated Mar 5, 2007 | 27,700.00 | |

**SCI Bankruptcy Liquidating Trust**
**Distributions to Holders of Allowed Claims**
**Cumulative (Ending June 30, 2018)**

| Date | Check Number | Payee | Check Amount | Cumulative Per Claim |
|---|---|---|---|---|
| 09/23/16 | 1629 | The Perry Family Trust dated Mar 5, 2007 | 13,850.00 | |
| 12/20/16 | 1839 | The Perry Family Trust dated Mar 5, 2007 | 8,310.00 | |
| 03/24/17 | 2021 | The Perry Family Trust dated Mar 5, 2007 | 8,310.00 | |
| 06/23/17 | 2223 | The Perry Family Trust dated Mar 5, 2007 | 13,850.00 | |
| 09/27/17 | 2411 | The Perry Family Trust dated Mar 5, 2007 | 8,310.00 | |
| 12/15/17 | 2623 | The Perry Family Trust dated Mar 5, 2007 | 27,700.00 | |
| 03/29/18 | 2807 | The Perry Family Trust dated Mar 5, 2007 | 15,979.86 | 179,409.86 |
| 03/11/15 | 895 | United States Treasury | 50.70 | |
| 10/22/15 | 1222 | United States Treasury | 50.70 | |
| 06/17/16 | 1449 | United States Treasury | 50.70 | |
| 09/23/16 | 1641 | United States Treasury | 25.35 | |
| 12/20/16 | 1851 | United States Treasury | 15.21 | |
| 03/24/17 | 2033 | United States Treasury | 15.21 | |
| 06/23/17 | 2235 | United States Treasury | 25.35 | |
| 09/27/17 | 2424 | United States Treasury | 15.21 | |
| 12/15/17 | 2636 | United States Treasury | 50.70 | |
| 03/29/18 | 2820 | United States Treasury | 29.25 | 328.38 |
| 03/11/15 | 850 | Wayne D. & Judy L. Dodge | 3,500.00 | |
| 10/22/15 | 1156 | Wayne D. Dodge | 3,500.00 | |
| 06/17/16 | 1489 | Wayne D. Dodge | 3,500.00 | |
| 09/23/16 | 1679 | Wayne D. Dodge | 1,750.00 | |
| 12/20/16 | 1852 | Wayne D. Dodge | 1,050.00 | |
| 03/24/17 | 2034 | Wayne D. Dodge | 1,050.00 | |
| 06/23/17 | 2236 | Wayne D. Dodge | 1,750.00 | |
| 09/27/17 | 2425 | Wayne D. Dodge | 1,050.00 | |
| 12/15/17 | 2637 | Wayne D. Dodge | 3,500.00 | |
| 03/29/18 | 2821 | Wayne D. Dodge | 2,019.12 | 22,669.12 |
| 03/11/15 | 851 | Wayne Dale Dodge | 1,500.00 | |
| 10/22/15 | 1157 | Wayne Dale Dodge | 1,500.00 | |
| 06/17/16 | 1490 | Wayne Dale Dodge | 1,500.00 | |
| 09/23/16 | 1680 | Wayne Dale Dodge | 750.00 | |
| 12/20/16 | 1853 | Wayne Dale Dodge | 450.00 | |
| 03/24/17 | 2035 | Wayne Dale Dodge | 450.00 | |
| 06/23/17 | 2237 | Wayne Dale Dodge | 750.00 | |
| 09/27/17 | 2426 | Wayne Dale Dodge | 450.00 | |
| 12/15/17 | 2638 | Wayne Dale Dodge | 1,500.00 | |
| 03/29/18 | 2822 | Wayne Dale Dodge | 865.34 | 9,715.34 |
| 03/11/15 | 852 | Wayne H. & Gay M. Phillips | 10,000.00 | |
| 10/22/15 | 1158 | Wayne H. & Gay M. Phillips | 10,000.00 | |
| 06/17/16 | 1450 | Wayne H. & Gay M. Phillips | 10,000.00 | |
| 09/23/16 | 1642 | Wayne H. & Gay M. Phillips | 5,000.00 | |
| 12/20/16 | 1854 | Wayne H. & Gay M. Phillips | 3,000.00 | |
| 03/24/17 | 2036 | Wayne H. & Gay M. Phillips | 3,000.00 | |
| 06/23/17 | 2238 | Wayne H. & Gay M. Phillips | 5,000.00 | |

### SCI Bankruptcy Liquidating Trust
### Distributions to Holders of Allowed Claims
### Cumulative (Ending June 30, 2018)

| Date | Check Number | Payee | Check Amount | Cumulative Per Claim |
|---|---|---|---|---|
| 09/27/17 | 2427 | Wayne H. & Gay M. Phillips | 3,000.00 | |
| 12/15/17 | 2639 | Wayne H. & Gay M. Phillips | 10,000.00 | |
| 03/29/18 | 2823 | Wayne H. & Gay M. Phillips | 5,768.90 | 64,768.90 |
| 03/18/15 | Wire | Wells Fargo Bank N.A. | 3,220,000.00 | |
| 10/26/15 | Wire | Wells Fargo Bank N.A. | 3,220,000.00 | |
| 06/17/16 | Wire | Wells Fargo Bank N.A. | 3,220,000.00 | |
| 09/23/16 | Wire | Wells Fargo Bank N.A. | 1,610,000.00 | |
| 12/20/16 | Wire | Wells Fargo Bank N.A. | 966,000.00 | |
| 03/24/17 | Wire | Wells Fargo Bank N.A. | 966,000.00 | |
| 06/23/17 | Wire | Wells Fargo Bank N.A. | 1,610,000.00 | |
| 09/27/17 | Wire | Wells Fargo Bank N.A. | 966,000.00 | |
| 12/15/17 | Wire | Wells Fargo Bank N.A. | 3,220,000.00 | |
| 03/29/18 | 329181 | Wells Fargo Bank N.A. | 1,857,587.07 | 20,855,587.07 |
| 07/09/15 | 1036 | William and Marion Brooks | 6,155.33 | |
| 10/22/15 | 1202 | William and Marion Brooks | 6,155.33 | |
| 06/17/16 | 1451 | William and Marion Brooks | 6,155.33 | |
| 09/23/16 | 1643 | William and Marion Brooks | 3,077.67 | |
| 12/20/16 | 1855 | William and Marion Brooks | 1,846.60 | |
| 03/24/17 | 2037 | William and Marion Brooks | 1,846.60 | |
| 06/23/17 | 2239 | William and Marion Brooks | 3,077.67 | |
| 09/27/17 | 2428 | William and Marion Brooks | 1,846.60 | |
| 12/15/17 | 2640 | William and Marion Brooks | 6,155.33 | |
| 03/29/18 | 2824 | William and Marion Brooks | 3,550.95 | 39,867.41 |
| 03/11/15 | 854 | William H. & Noelene Shippey | 3,052.50 | |
| 10/22/15 | 1159 | William H. & Noelene Shippey | 3,052.50 | |
| 06/17/16 | 1452 | William H. & Noelene Shippey | 3,052.50 | |
| 09/23/16 | 1644 | William H. & Noelene Shippey | 1,526.25 | |
| 12/20/16 | 1856 | William H. & Noelene Shippey | 915.75 | |
| 03/24/17 | 2038 | William H. & Noelene Shippey | 915.75 | |
| 06/23/17 | 2240 | William H. & Noelene Shippey | 1,526.25 | |
| 09/27/17 | 2429 | William H. & Noelene Shippey | 915.75 | |
| 12/15/17 | 2641 | William H. & Noelene Shippey | 3,052.50 | |
| 03/29/18 | 2825 | William H. & Noelene Shippey | 1,760.96 | 19,770.71 |
| 03/11/15 | 907 | William H. Shippey, TTEE | 2,543.75 | |
| 03/11/15 | 908 | William H. Shippey, TTEE | 2,543.75 | |
| 03/11/15 | 909 | William H. Shippey, TTEE | 2,035.00 | |
| 03/11/15 | 910 | William H. Shippey, TTEE | 1,526.25 | |
| 03/11/15 | 911 | William H. Shippey, TTEE | 5,087.50 | |
| 03/11/15 | 912 | William H. Shippey, TTEE | 2,543.75 | |
| 03/11/15 | 913 | William H. Shippey, TTEE | 3,052.50 | |
| 03/11/15 | 914 | William H. Shippey, TTEE | 2,543.75 | |
| 03/11/15 | 915 | William H. Shippey, TTEE | 3,052.50 | |
| 03/11/15 | 916 | William H. Shippey, TTEE | 1,526.25 | |
| 10/22/15 | 1104 | William H. Shippey, TTEE | 2,543.75 | |
| 10/22/15 | 1105 | William H. Shippey, TTEE | 2,543.75 | |
| 10/22/15 | 1106 | William H. Shippey, TTEE | 2,035.00 | |
| 10/22/15 | 1107 | William H. Shippey, TTEE | 1,526.25 | |
| 10/22/15 | 1108 | William H. Shippey, TTEE | 5,087.50 | |
| 10/22/15 | 1109 | William H. Shippey, TTEE | 2,543.75 | |

**SCI Bankruptcy Liquidating Trust**
**Distributions to Holders of Allowed Claims**
**Cumulative (Ending June 30, 2018)**

| Date | Check Number | Payee | Check Amount | Cumulative Per Claim |
|---|---|---|---|---|
| 10/22/15 | 1110 | William H. Shippey, TTEE | 3,052.50 | |
| 10/22/15 | 1111 | William H. Shippey, TTEE | 2,543.75 | |
| 10/22/15 | 1112 | William H. Shippey, TTEE | 3,052.50 | |
| 10/22/15 | 1113 | William H. Shippey, TTEE | 1,526.25 | |
| 06/17/16 | 1453 | William H. Shippey, TTEE | 2,543.75 | |
| 06/17/16 | 1454 | William H. Shippey, TTEE | 2,543.75 | |
| 06/17/16 | 1455 | William H. Shippey, TTEE | 2,035.00 | |
| 06/17/16 | 1456 | William H. Shippey, TTEE | 1,526.25 | |
| 06/17/16 | 1457 | William H. Shippey, TTEE | 5,087.50 | |
| 06/17/16 | 1458 | William H. Shippey, TTEE | 2,543.75 | |
| 06/17/16 | 1459 | William H. Shippey, TTEE | 3,052.50 | |
| 06/17/16 | 1460 | William H. Shippey, TTEE | 2,543.75 | |
| 06/17/16 | 1461 | William H. Shippey, TTEE | 3,052.50 | |
| 06/17/16 | 1462 | William H. Shippey, TTEE | 1,526.25 | |
| 09/23/16 | 1645 | William H. Shippey, TTEE | 1,271.88 | |
| 09/23/16 | 1646 | William H. Shippey, TTEE | 1,271.88 | |
| 09/23/16 | 1647 | William H. Shippey, TTEE | 1,017.50 | |
| 09/23/16 | 1648 | William H. Shippey, TTEE | 763.13 | |
| 09/23/16 | 1649 | William H. Shippey, TTEE | 2,543.75 | |
| 09/23/16 | 1650 | William H. Shippey, TTEE | 1,271.88 | |
| 09/23/16 | 1651 | William H. Shippey, TTEE | 1,526.25 | |
| 09/23/16 | 1652 | William H. Shippey, TTEE | 1,271.88 | |
| 09/23/16 | 1653 | William H. Shippey, TTEE | 1,526.25 | |
| 09/23/16 | 1654 | William H. Shippey, TTEE | 763.13 | |
| 12/20/16 | 1731 | William H. Shippey, TTEE | 763.13 | |
| 12/20/16 | 1732 | William H. Shippey, TTEE | 763.13 | |
| 12/20/16 | 1733 | William H. Shippey, TTEE | 610.50 | |
| 12/20/16 | 1734 | William H. Shippey, TTEE | 457.88 | |
| 12/20/16 | 1735 | William H. Shippey, TTEE | 1,526.25 | |
| 12/20/16 | 1736 | William H. Shippey, TTEE | 763.13 | |
| 12/20/16 | 1737 | William H. Shippey, TTEE | 915.75 | |
| 12/20/16 | 1738 | William H. Shippey, TTEE | 763.13 | |
| 12/20/16 | 1739 | William H. Shippey, TTEE | 915.75 | |
| 12/20/16 | 1740 | William H. Shippey, TTEE | 457.88 | |
| 03/24/17 | 2039 | William H. Shippey, TTEE | 763.13 | |
| 03/24/17 | 2040 | William H. Shippey, TTEE | 763.13 | |
| 03/24/17 | 2041 | William H. Shippey, TTEE | 610.50 | |
| 03/24/17 | 2042 | William H. Shippey, TTEE | 457.88 | |
| 03/24/17 | 2043 | William H. Shippey, TTEE | 1,526.25 | |
| 03/24/17 | 2044 | William H. Shippey, TTEE | 763.13 | |
| 03/24/17 | 2045 | William H. Shippey, TTEE | 915.75 | |
| 03/24/17 | 2046 | William H. Shippey, TTEE | 763.13 | |
| 03/24/17 | 2047 | William H. Shippey, TTEE | 915.75 | |
| 03/24/17 | 2048 | William H. Shippey, TTEE | 457.88 | |
| 06/23/17 | 2241 | William H. Shippey, TTEE | 1,271.88 | |
| 06/23/17 | 2242 | William H. Shippey, TTEE | 1,271.88 | |
| 06/23/17 | 2243 | William H. Shippey, TTEE | 1,017.50 | |
| 06/23/17 | 2244 | William H. Shippey, TTEE | 763.13 | |
| 06/23/17 | 2245 | William H. Shippey, TTEE | 2,543.75 | |
| 06/23/17 | 2246 | William H. Shippey, TTEE | 1,271.88 | |

**SCI Bankruptcy Liquidating Trust**
**Distributions to Holders of Allowed Claims**
**Cumulative (Ending June 30, 2018)**

| Date | Check Number | Payee | Check Amount | Cumulative Per Claim |
|------|------|------|------|------|
| 06/23/17 | 2247 | William H. Shippey, TTEE | 1,526.25 | |
| 06/23/17 | 2248 | William H. Shippey, TTEE | 1,271.88 | |
| 06/23/17 | 2249 | William H. Shippey, TTEE | 1,526.25 | |
| 06/23/17 | 2250 | William H. Shippey, TTEE | 763.13 | |
| 09/27/17 | 2430 | William H. Shippey, TTEE | 763.13 | |
| 09/27/17 | 2431 | William H. Shippey, TTEE | 763.13 | |
| 09/27/17 | 2432 | William H. Shippey, TTEE | 610.50 | |
| 09/27/17 | 2433 | William H. Shippey, TTEE | 457.88 | |
| 09/27/17 | 2434 | William H. Shippey, TTEE | 1,526.25 | |
| 09/27/17 | 2435 | William H. Shippey, TTEE | 763.13 | |
| 09/27/17 | 2436 | William H. Shippey, TTEE | 915.75 | |
| 09/27/17 | 2437 | William H. Shippey, TTEE | 763.13 | |
| 09/27/17 | 2438 | William H. Shippey, TTEE | 915.75 | |
| 09/27/17 | 2439 | William H. Shippey, TTEE | 457.88 | |
| 12/15/17 | 2642 | William H. Shippey, TTEE | 2,543.75 | |
| 12/15/17 | 2643 | William H. Shippey, TTEE | 2,543.75 | |
| 12/15/17 | 2644 | William H. Shippey, TTEE | 2,035.00 | |
| 12/15/17 | 2645 | William H. Shippey, TTEE | 1,526.25 | |
| 12/15/17 | 2646 | William H. Shippey, TTEE | 5,087.50 | |
| 12/15/17 | 2647 | William H. Shippey, TTEE | 2,543.75 | |
| 12/15/17 | 2648 | William H. Shippey, TTEE | 3,052.50 | |
| 12/15/17 | 2649 | William H. Shippey, TTEE | 2,543.75 | |
| 12/15/17 | 2650 | William H. Shippey, TTEE | 3,052.50 | |
| 12/15/17 | 2651 | William H. Shippey, TTEE | 1,526.25 | |
| 03/29/18 | 2826 | William H. Shippey, TTEE | 1,467.46 | |
| 03/29/18 | 2827 | William H. Shippey, TTEE | 1,467.46 | |
| 03/29/18 | 2828 | William H. Shippey, TTEE | 1,173.97 | |
| 03/29/18 | 2829 | William H. Shippey, TTEE | 880.48 | |
| 03/29/18 | 2830 | William H. Shippey, TTEE | 2,934.93 | |
| 03/29/18 | 2831 | William H. Shippey, TTEE | 1,467.46 | |
| 03/29/18 | 2832 | William H. Shippey, TTEE | 1,760.96 | |
| 03/29/18 | 2833 | William H. Shippey, TTEE | 1,467.46 | |
| 03/29/18 | 2834 | William H. Shippey, TTEE | 1,760.96 | |
| 03/29/18 | 2835 | William H. Shippey, TTEE | 880.48 | 171,346.27 |
| 03/11/15 | 877 | Zook Family Living Trust (Richard & Maria Zook) | 1,955.14 | |
| 10/22/15 | 1201 | Zook Family Living Trust (Richard & Maria Zook) | 1,955.14 | |
| 06/17/16 | 1464 | Zook Family Living Trust (Richard & Maria Zook) | 1,955.14 | |
| 09/23/16 | 1554 | Zook Family Living Trust (Richard & Maria Zook) | 977.57 | |
| 12/20/16 | 1741 | Zook Family Living Trust (Richard & Maria Zook) | 586.54 | |
| 03/24/17 | 1922 | Zook Family Living Trust (Richard & Maria Zook) | 586.54 | |
| 06/23/17 | 2125 | Zook Family Living Trust (Richard & Maria Zook) | 977.57 | |
| 09/27/17 | 2313 | Zook Family Living Trust (Richard & Maria Zook) | 586.54 | |
| 12/15/17 | 2525 | Zook Family Living Trust (Richard & Maria Zook) | 1,955.14 | |
| 03/29/18 | 2709 | Zook Family Living Trust (Richard & Maria Zook) | 1,127.90 | 12,663.22 |
| **Total Distributions to Holders of Allowed Claims:** | | | **$ 44,908,984.70** | **$ 44,908,984.70** |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:

Pepper Hamilton LLP
4000 Town Center, Suite 1800
Southfield, MI 48075

A true and correct copy of the foregoing document entitled: <u>Post-Confirmation Status Report</u> will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.    TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On July 17, 2018, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

See attached list.

☐ Service information continued on attached page

**2.    SERVED BY UNITED STATES MAIL**:
On July 17, 2018, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

See attached list.

☐ Service information continued on attached page

**3.    SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on July 17, 2018, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

<u>Via e-mail</u>
Irvin Q. & Marilyn Sobel
E-mail: sobesls@gmail.com

John B. and Veronica H. Badon
E-mail: johnbbadon@gmail.com

Yolanda Cannon, Office of the US Trustee
Yolanda.Cannon@usdoj.gov

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| July 17, 2018 | Kay Standridge Kress | s/ Kay Standridge Kress |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**2:11-bk-15975-DS Notice will be electronically mailed to:**

Tali L Alban tlalban@kilpatricktownsend.com, ecasillas@kilpatricktownsend.com
Moises S Bardavid  mbardavid@hotmail.com
J Scott Bovitz bovitz@bovitz-spitzer.com
Heather D Brown - heather@hdbrownlaw.com
Leslie A Cohen - leslie@lesliecohenlaw.com, jaime@lesliecohenlaw.com;Brian@lesliecohenlaw.com
Peter Csato - pcsato@frandzel.com, efiling@frandzel.com;bwilson@frandzel.com
Caroline Djang - cdjang@rutan.com
Kenneth B Drost - kdrost@dgaalaw.com, rsmith@dgaalaw.com
Jeffrey W Dulberg - jdulberg@pszjlaw.com
James R Felton - jfelton@greenbass.com, mtyndall@greenbass.com;ecfnotification@greenbass.com
John-patrick M Fritz - jpf@lnbrb.com, JPF.LNBYB@ecf.inforuptcy.com
Jeffrey D Ganz - jganz@riemerlaw.com, ndailey@riemerlaw.com
Cara J Hagan - carahagan@haganlaw.org
Richard W Havel - rhavel@sidley.com
Peter L Isola - PIsola@hinshawlaw.com
Yi S Kim - ykim@greenbass.com, ksopky@greenbass.com;ecfnotification@greenbass.com
Raymond King - rking@raykinglaw.com
Stuart I Koenig - Skoenig@cmkllp.com, knielsen@cmkllp.com
Kay S Kress - kressk@pepperlaw.com, henrys@pepperlaw.com
Michael B Kushner - mkushner@kushnercarlson.com, thenley@kushnercarlson.com
Kenneth G Lau  -kenneth.g.lau@usdoj.gov
Jennifer Leland - JLeland@robinskaplan.com
Marc S Mazer - mazer@weillmazer.com, admin@weillmazer.com
Scotta E McFarland - smcfarland@pszjlaw.com, smcfarland@pszjlaw.com
Alan I Nahmias - anahmias@mbnlawyers.com, jdale@mirmanbubman.com
David L. Neale - dln@lnbyb.com
Sean A OKeefe - sokeefe@okeefelc.com
Christine M Pajak - cpajak@stutman.com
Bertrand Pan - bertpan2000@gmail.com
Penelope Parmes - penelope.parmes@troutmansanders.com
Steven G Polard - stevenpolard@dwt.com, melissastrobel@dwt.com;Linapearmain@dwt.com
Jeffrey N Pomerantz - jpomerantz@pszjlaw.com
Kurt Ramlo - kr@lnbyb.com, kr@ecf.inforuptcy.com
Daniel H Reiss - dhr@lnbyb.com, dhr@ecf.inforuptcy.com
Michael P Ring - mpr@ringlaw.net
Allan D Sarver - ADSarver@aol.com
Edward G Schloss - egs2@ix.netcom.com
Kenneth Schnur - schnur@bwmlaw.com, elizabeth@bwmlaw.com
Howard Steinberg - steinbergh@gtlaw.com, pearsallt@gtlaw.com;laik@gtlaw.com
Kelly Sweeney - ksweeney@spiwakandiezza.com
Wayne R Terry - wterry@hemar-rousso.com
Kelly Ann M Tran - ktran@mulvaneybarry.com, nrafiei@mulvaneybarry.com
United States Trustee (LA) - ustpregion16.la.ecf@usdoj.gov
Andrea M Valdez - avaldez@fulbright.com
Reed S Waddell - rwaddell@frandzel.com, efiling@frandzel.com;sking@frandzel.com
Howard J Weg - hweg@robinskaplan.com
Bruce J Zabarauskas - bruce.zabarauskas@tklaw.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                    **F 9013-3.1.PROOF.SERVICE**

**2:11-bk-15975-DS Notice will be mailed via first class mail, postage prepaid, to:**

Shari Able
225 N. Crescent, #326
Beverly Hills, CA  90210

Marian and Steven A. Abrams
7032 Jellico Avenue
Lake Balboa, CA  91406-3524

Marvin and Miriam Alperin, TTEE
6501 Maryland Drive
Los Angeles, CA  90048

Barry and Gabriella Brock, TTEE
13325 Valley Vista Blvd.
Sherman Oaks, CA  91423

Lawrence M. and Sunnie L. Daniels
1301 Walnut Avenue
Manhattan Beach, CA  90266

Wayne D. Dodge
PO Box 982
Lakeside, CA  92040

Sheila R. Gendis and First Commerce Bank
Cust Fbo
Sheila Gendis #AGS - 0100
104 - 10180 Ryan Road
Richmond, BC V7A 4P9
Canada

Robert E. & Sonja J. Grisbach, as
Trustees Under Declartion of Trust
Dated 2/8/1988
2954 East Del Mar Blvd., Apt. 223
Pasadena, CA 91107

Neal Handel, M.D., Trustee
9201 W. Sunset Blvd., Suite 214
West Hollywood, CA 90069

Ruth Handel, Successor Trustee
6038 Atoll Avenue
Van Nuys, CA  91401

Robert and Linda Hart
2433 1/2 Abbot Kinney Blvd.
Venice, CA  90291

Charles M. Holland, Trustee
11541 Coolidge Place
Los Angeles, CA  90066

Janice Holland, Cust
FBO Jean-P. Holland
11541 Coolidge Place
Los Angeles, CA  90066-1222

Klaus Friederic
17653 Camino De Yatasto
Pacific Palisades, CA  90272

Sharon Markowitz
1049 Indiana Ct.
Venice, CA  90291

Geraldine McCall, Trustee of the
Geraldine J. McCall Trust UA
December 6, 1996
5600 Kensington Way, #03
Culver City, CA  90230-7132

Danielle Joy Meyerstein
17800 Hatton Street
Reseda, CA  91335

Deborah Meyerstein Fletcher
17800 Hatton Street
Reseda, CA  91335

Marcia Meyerstein, Trustee
20631 Lemarsh Street
Chatsworth, CA  91311-3219

Patrick and Linda Morgan, TTEE
12919 Warren Avenue
Los Angeles, CA  90066-1744

Alan Wayne Perry & Ann Marie Perry,
Trustees of The Perry Family Trust
dated March 5, 2007
230 Hearthstone Cir.
Oakley, CA 94561

Wayne H. Phillips and Gay M. Phillips
6300 Sagewood Dr., Ste H, #265
Park City, UT  84098

Kenneth E. and Sharron Provasi
Husband and Wife as Joint Tenants
5705 Madras Street
Washoe Valley, NV 89704

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**

Susan Quint
1200 East Ocean Blvd  #71
Long Beach, CA  90802

Estate of Florence J. Radavich
c/o Janice Florence Holland
11541 Coolidge Place
Los Angeles, CA  90066

Mary J. Radavich
421 E. South Broadway
Lombard, IL  60148

Richard D. and Pauline R. Schneider,
TTEE
905 Buena Vista Street
S. Pasadena, CA  91030

Roscilla Selcer, Trustee of the
Roscilla Selcer Revocable Living Trust
dated October 2, 2001
25112 Shaver Lake Circle
Lake Forest, CA  92630

Raymond G. & Marilyn G. Sharpless,
TTEE
11085 Larch Avenue
Bloomington, CA  92316

William H. & Noelene N. Shippey,
TTEE
4481 Gayle Drive
Tarzana, CA  91356

Randolph A and Hazel G Smith Trust
1957 Glory Avenue
Haines City, FL 33844

Rosalie Stern, Trustee of the
Restated Rosalie Stern Declaration of
Trust Dated February 2, 1988
2237 Balsam Avenue
Los Angeles, CA  90064

Modris A. and Jann E. Tidemanis
18 Calle Pastadero
San Clemente, CA  92672

Susan E. Wales
3612 Kinney Circle
Los Angeles, CA  90065-3529

Jimmie Jr. Williams and Lucille
Williams
1032 W. Cortner Street
Hanford, CA  93230-1663

Eric M. Wong
7711 Nut Grove Avenue
Corona, CA  92880-3218

June Jameson
7810 Boeing Ave
Los Angeles, CA 90045

Lawrence Lewis and Lois H. Lewis,
Trustee of the Lewis Family 2005 Trust
c/o Kelly Ann Tran, Esq.
Mulvaney, Kahan & Barry LLP
401 West A Street, 17th Floor
San Diego, CA  92102-7994

U.S. Bank National Association, as Trustee, as
successor in interest to Bank of America, N.A., as
Trustee
c/o Steven G. Polard
Perkins Coie LLP
1888 Century Park East, Suite 1700
Los Angeles, CA  90067

Point Happy Realty LLC
Attn: Allen W. Hubsch
530 South Lake Avenue #810
Pasadena, CA  91101

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**